| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0028 | UTC-DOJ01226770 | UTC-DOJ01226820 | 4/24/2008 | United Technologies/Belcan Quarterly Engineering Operations Review, First Quarter 2008, April 29, 2008 | |
| GX-0106 | UTC-DOJ00032351 | UTC-DOJ00032352 | 3/16/2015 | Email from M. Patel to D. Dalal re 2011 - 15 Rate for Engineering + attachment | |
| GX-0652 | AGILISDOJ00058550 | AGILISDOJ00058565 | 8/10/2012 | 8/10/2012 UTC-Agilis MTA | |
| GX-0653 | UTC-DOJ00309559 | UTC-DOJ00309665 | 2/27/2015 | 1/1/2015 UTC-Agilis MTA | |
| GX-0653A | UTC-DOJ00309559; UTC-DOJ01078425 | UTC-DOJ00309665; UTC-DOJ01078426 | | Agilis 2015-2020 MTA | |
| GX-0654 | UTC-DOJ01078425 | UTC-DOJ01078426 | 10/3/2017 | Amendment 1 (2017) to 1/1/2015 UTC-Agilis MTA | |
| GX-0655 | CYIENT-0015314 | CYIENT-0015387 | 7/10/2013 | 1/1/2009 UTC-Infotech MTA | |
| GX-0655A | CYIENT-0015314; UTC-DOJ00432833 | CYIENT-0015387; UTC-DOJ00432837 | | Cyient (Infotech) 2009-2014 MTA | |
| GX-0656 | UTC-DOJ00432833 | UTC-DOJ00432837 | 11/8/2011 | Amendment 1 (2011) to 2009 PW-Infotech MTA | |
| GX-0657 | UTC-DOJ00307964 | UTC-DOJ00308071 | 7/25/2014 | 6/1/2014 UTC-Cyient MTA | |
| GX-0657A | UTC-DOJ00307964; MP001-001-00110148; UTC-DOJ00961645; CYIENT-0010095; UTC-DOJ00036020; CYIENT-0013866; UTC-DOJ00088778; UTC-DOJ00967889 | UTC-DOJ00308071; MP001-001-00110150; UTC-DOJ00961645; CYIENT-0010098; UTC-DOJ00036021; CYIENT-0013867; UTC-DOJ00088788; UTC-DOJ00967890 | | Cyient 2014-2025 MTA | |
| GX-0660 | UTC-DOJ00961645 | UTC-DOJ00961645 | 8/10/2016 | Amendment 2 (2016) to 6/1/2014 UTC-Cyient MTA | |
| GX-0661 | CYIENT-0010095 | CYIENT-0010098 | 8/8/2017 | Amendment 3 (2017) to 6/1/2014 UTC-Cyient MTA | |
| GX-0662 | UTC-DOJ00036020 | UTC-DOJ00036021 | 10/3/2017 | Amendment 4 (2017) to 6/1/2014 UTC-Cyient MTA | |
| GX-0663 | CYIENT-0013866 | CYIENT-0013867 | 12/1/2017 | Amendment 5 (2017) to 6/1/2014 UTC-Cyient MTA | |
| GX-0664 | UTC-DOJ00088778 | UTC-DOJ00088788 | 4/4/2019 | Amendment 7 to 6/1/2014 UTC-Cyient MTA | |
| GX-0666 | UTC-DOJ00432829 | UTC-DOJ00432832 | 11/8/2011 | Amendment 2 (2011) to 2009 PW-Belcan MTA | |
| GX-0668 | UTC-DOJ00007907 | UTC-DOJ00008014 | 7/31/2014 | 6/1/2014 UTC-Belcan MTA  (with Attachments A-G) | |
| GX-0669 | BELCAN00001079 | BELCAN00001099 | 10/9/2014 | Attachment D-1-A to 6/1/2014 UTC-Belcan MTA | |
| GX-0670 | BELCAN00001100 | BELCAN00001143 | 9/15/2014 | Attachment D-1-B to 6/1/2014 UTC-Belcan MTA | |
| GX-0671 | BELCAN00001144 | BELCAN00001179 | 10/1/2014 | Attachment E-1 to 6/1/2014 UTC-Belcan MTA | |
| GX-0672 | BELCAN00001180 | BELCAN00001185 | 9/15/2014 | Attachment E-2 to 6/1/2014 UTC-Belcan MTA | |
| GX-0675 | MP001-001-00005375 | MP001-001-00005375 | 4/3/2002 | Engineering Services General Terms Agreement, United Technologies Corporation and QuEST, effective April 3, 2002 | |
| GX-0676 | QUEST00115900 | QUEST00115957 | 4/12/2020 | 1/1/2009 UTC-Quest LLC MTA | |
| GX-0676A | QUEST00115900; UTC-DOJ01415238; QUEST00137181 | QUEST00115957; UTC-DOJ01415240; QUEST00137193 | | Quest 2008-2014 MTA | |
| GX-0677 | UTC-DOJ01415238 | UTC-DOJ01415240 | 8/27/2009 | Amendment 1 (2009) to 1/1/2009 UTC-Quest MTA | |
| GX-0678 | QUEST00137181 | QUEST00137193 | 4/24/2013 | Amendment 2 (2011) to 1/1/2009 UTC-Quest MTA | |
| GX-0679 | QUEST00051651 | QUEST00051871 | 5/12/2019 | 6/1/2014 UTC Quest MTA + attachments and cover email | X |

U.S. v. Patel et al., 3:21CR220 (VAB): Joint Stipulations Attachment A

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0680 | UTC-DOJ00034308 | UTC-DOJ00034315 | 12/17/2015 | Amendment 1 (2015) to 6/1/2014 UTC-Quest MTA | |
| GX-0681 | UTC-DOJ00737716 | UTC-DOJ00737717 | 10/23/2017 | Amendment 2 (2017) to 2014 UTC-Quest MTA | |
| GX-0682 | UTC-DOJ00014697 | UTC-DOJ00014697 | 11/14/2018 | Amendment 3 (2018) to 6/1/2014 UTC-Quest MTA | |
| GX-0683 | QUEST00096949 | QUEST00096958 | 8/27/2020 | Amendment 5 (2019) to 6/1/2014 UTC-Quest MTA | |
| GX-0684 | UTC-DOJ00432724 | UTC-DOJ00432774 | 11/8/2011 | 6/1/2011 UTC-PSI MTA | |
| GX-0684A | UTC-DOJ00432724; UTC-DOJ00735195 | UTC-DOJ00432774; UTC-DOJ00735198 | | PSI 2011-2014 MTA | |
| GX-0685 | UTC-DOJ00735195 | UTC-DOJ00735198 | 4/4/2014 | Amendment 1 (2014) to 2011 UTC-PSI MTA | |
| GX-0686 | UTC-DOJ00313478 | UTC-DOJ00313580 | 2/27/2015 | 12/18/2014 UTC-PSI MTA | |
| GX-0686A | UTC-DOJ00313580; UTC-DOJ01004562; UTC-DOJ01010975; PSI002-EDOC-00212486; UTC-DOJ01079849; UTC-DOJ00036581; PSI002-EDOC-00439961 | UTC-DOJ00313580; UTC-DOJ01004771; UTC-DOJ01010977; PSI002-EDOC-00212487; UTC-DOJ01079850; UTC-DOJ00036584; PSI002-EDOC-00439993 | | PSI 2014-2025 MTA | |
| GX-0688 | UTC-DOJ01010975 | UTC-DOJ01010977 | 3/1/2016 | Amendment 1 (2016) to 12/18/2014 UTC-PSI MTA | |
| GX-0689 | PSI002-EDOC-00212486 | PSI002-EDOC-00212487 | 10/3/2017 | Amendment 2 (2017) to 12/18/2014 UTC-PSI MTA | |
| GX-0690 | UTC-DOJ01079849 | UTC-DOJ01079850 | 11/9/2017 | Amendment 3 (2017) to 12/18/2014 UTC-PSI MTA | |
| GX-0691 | UTC-DOJ00036581 | UTC-DOJ00036584 | 12/10/2018 | Amendment 4 (2018) to 12/18/2014 UTC-PSI MTA | |
| GX-0692 | PSI002-EDOC-00439961 | PSI002-EDOC-00439993 | 11/10/2020 | Amendment 5 (2020) to 12/18/2014 UTC-PSI MTA | |
| GX-0693 | AGILISDOJ00095245 | AGILISDOJ00095273 | 3/5/2014 | March 2014 Agilis Monthly Operations Review (with cover letter) | X |
| GX-0694 | AGILISDOJ00027767 | AGILISDOJ00027795 | 5/15/2014 | May 2014 Agilis Monthly Operations Review (with cover email) | X |
| GX-0695 | AGILISDOJ00027809 | AGILISDOJ00027837 | 6/13/2014 | June 2014 Agilis Monthly Operations Review (with cover email) | X |
| GX-0696 | AGILISDOJ00025667 | AGILISDOJ00025695 | 9/15/2014 | September 2014 Agilis Monthly Operations Review (with cover email) | X |
| GX-0697 | AGILISDOJ00026623 | AGILISDOJ00026656 | 2/13/2015 | February 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0698 | AGILISDOJ00027031 | AGILISDOJ00027062 | 3/13/2015 | March 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0699 | AGILISDOJ00027298 | AGILISDOJ00027329 | 4/15/2015 | April 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0700 | AGILISDOJ00027721 | AGILISDOJ00027752 | 7/15/2015 | July 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0701 | AGILISDOJ00028023 | AGILISDOJ00028055 | 9/15/2015 | September 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0702 | AGILISDOJ00015138 | AGILISDOJ00015168 | 10/15/2015 | October 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0703 | AGILISDOJ00025709 | AGILISDOJ00025741 | 11/13/2015 | November 2015 Agilis Monthly Operations Review (with cover email) | X |
| GX-0704 | AGILISDOJ00015183 | AGILISDOJ00015210 | 1/15/2016 | January 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0705 | AGILISDOJ00023040 | AGILISDOJ00023071 | 2/15/2016 | February 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0706 | AGILISDOJ00027419 | AGILISDOJ00027450 | 3/16/2016 | March 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0707 | AGILISDOJ00025327 | AGILISDOJ00025359 | 4/15/2016 | April 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0708 | AGILISDOJ00025756 | AGILISDOJ00025786 | 6/15/2016 | June 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0709 | AGILISDOJ00026023 | AGILISDOJ00026053 | 8/15/2016 | August 2016 Agilis Monthly Operations Review (with cover email) | X |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0710 | AGILISDOJ00025432 | AGILISDOJ00025462 | 12/15/2016 | December 2016 Agilis Monthly Operations Review (with cover email) | X |
| GX-0711 | AGILISDOJ00018296 | AGILISDOJ00018327 | 2/15/2017 | February 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0712 | AGILISDOJ00018409 | AGILISDOJ00018440 | 3/15/2017 | March 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0713 | AGILISDOJ00026390 | AGILISDOJ00026421 | 4/17/2017 | April 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0714 | AGILISDOJ00026511 | AGILISDOJ00026542 | 5/15/2017 | May 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0715 | AGILISDOJ00025032 | AGILISDOJ00025062 | 6/16/2017 | June 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0716 | AGILISDOJ00027251 | AGILISDOJ00027282 | 7/17/2017 | July 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0717 | AGILISDOJ00018566 | AGILISDOJ00018605 | 8/17/2017 | August 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0718 | AGILISDOJ00022645 | AGILISDOJ00022681 | 9/14/2017 | September 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0719 | AGILISDOJ00025552 | AGILISDOJ00025588 | 11/15/2017 | November 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0720 | AGILISDOJ00023178 | AGILISDOJ00023214 | 12/15/2017 | December 2017 Agilis Monthly Operations Review (with cover email) | X |
| GX-0721 | AGILISDOJ00025859 | AGILISDOJ00025895 | 1/15/2018 | January 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0722 | AGILISDOJ00026084 | AGILISDOJ00026120 | 2/15/2018 | February 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0723 | AGILISDOJ00026437 | AGILISDOJ00026473 | 3/15/2018 | March 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0724 | AGILISDOJ00070189 | AGILISDOJ00070225 | 4/16/2018 | April 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0725 | AGILISDOJ00027077 | AGILISDOJ00027113 | 5/8/2018 | May 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0726 | AGILISDOJ00025375 | AGILISDOJ00025411 | 8/15/2018 | August 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0727 | AGILISDOJ00025609 | AGILISDOJ00025646 | 9/14/2018 | September 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0728 | AGILISDOJ00023093 | AGILISDOJ00023130 | 10/15/2018 | October 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0729 | AGILISDOJ00026141 | AGILISDOJ00026177 | 11/15/2018 | November 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0730 | AGILISDOJ00026974 | AGILISDOJ00027010 | 12/15/2018 | December 2018 Agilis Monthly Operations Review (with cover email) | X |
| GX-0731 | AGILISDOJ00089297 | AGILISDOJ00089333 | 2/18/2019 | February 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0732 | AGILISDOJ00069169 | AGILISDOJ00069205 | 3/15/2019 | March 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0733 | AGILISDOJ00027148 | AGILISDOJ00027184 | 4/15/2019 | April 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0734 | AGILISDOJ00027465 | AGILISDOJ00027502 | 5/15/2019 | May 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0735 | AGILISDOJ00027657 | AGILISDOJ00027700 | 6/17/2019 | June 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0736 | AGILISDOJ00027909 | AGILISDOJ00027945 | 7/16/2019 | July 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0737 | AGILISDOJ00027966 | AGILISDOJ00028002 | 8/14/2019 | August 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0738 | AGILISDOJ00025492 | AGILISDOJ00025528 | 9/16/2019 | September 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0739 | AGILISDOJ00025801 | AGILISDOJ00025838 | 10/16/2019 | October 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0740 | AGILISDOJ00015289 | AGILISDOJ00015326 | 11/15/2019 | November 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0741 | AGILISDOJ00091874 | AGILISDOJ00091910 | 12/17/2019 | December 2019 Agilis Monthly Operations Review (with cover email) | X |
| GX-0742 | AGILISDOJ00070119 | AGILISDOJ00070155 | 1/15/2020 | January 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0743 | AGILISDOJ00026893 | AGILISDOJ00026934 | 3/25/2020 | March 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0744 | AGILISDOJ00027346 | AGILISDOJ00027387 | 4/15/2020 | April 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0745 | AGILISDOJ00013529 | AGILISDOJ00013571 | 5/18/2020 | May 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0746 | AGILISDOJ00026558 | AGILISDOJ00026598 | 6/15/2020 | June 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0747 | AGILISDOJ00015073 | AGILISDOJ00015113 | 7/15/2020 | July 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0748 | AGILISDOJ00026779 | AGILISDOJ00026822 | 8/17/2020 | August 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0749 | AGILISDOJ00026198 | AGILISDOJ00026239 | 9/15/2020 | September 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0750 | AGILISDOJ00026712 | AGILISDOJ00026754 | 10/15/2020 | October 2020 Agilis Monthly Operations Review (with cover email) | X |
| GX-0751 | BELCAN00022289 | BELCAN00022319 | 11/12/2015 | November 2015 Belcan Monthly Operations Review (with cover email) | X |

*U.S. v. Patel et al.,*  3:21CR220 (VAB): Joint Stipulations Attachment A

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0752 | BELCAN00000681 | BELCAN00000718 | 8/7/2018 | July 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-0753 | BELCAN00001346 | BELCAN00001384 | 1/15/2019 | January 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0754 | BELCAN00012652 | BELCAN00012691 | 5/1/2019 | April 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0755 | BELCAN00012302 | BELCAN00012341 | 5/15/2019 | May 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0756 | BELCAN00006305 | BELCAN00006345 | 6/27/2019 | June 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0757 | BELCAN00006438 | BELCAN00006476 | 8/1/2019 | July 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0759 | BELCAN00004243 | BELCAN00004281 | 10/24/2019 | October 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0760 | BELCAN00004184 | BELCAN00004222 | 11/15/2019 | November 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0761 | BELCAN00004110 | BELCAN00004146 | 12/13/2019 | December 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-0762 | CYIENT-0019251 | CYIENT-0019281 | 6/25/2014 | June 2014 Cyient Monthly Operations Review (with cover email) | X |
| GX-0763 | CYIENT-0123136 | CYIENT-0123201 | 2/18/2019 | January 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-0764 | CYIENT-0011593 | CYIENT-0011657 | 2/23/2019 | February 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-0765 | CYIENT-0017289 | CYIENT-0017356 | 11/15/2019 | November 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-0766 | CYIENT-0028261 | CYIENT-0028349 | 4/13/2020 | April 2020 Cyient Monthly Operations Review (with cover email) | X |
| GX-0767 | CYIENT-0123301 | CYIENT-0123347 | 5/20/2020 | May 2020 Cyient Monthly Operations Review (with cover email) | X |
| GX-0768 | CYIENT-0119687 | CYIENT-0119770 | 8/15/2020 | August 2020 Cyient Monthly Operations Review (with cover email) | X |
| GX-0769 | PSI002-EDOC-00029117 | PSI002-EDOC-00029147 | 3/13/2014 | March 2014 PSI Monthly Operations Review (with cover email) | X |
| GX-0770 | PSI002-EDOC-00025596 | PSI002-EDOC-00025631 | 6/11/2014 | June 2014 PSI Monthly Operations Review (with cover email) | X |
| GX-0771 | PSI002-EDOC-00051079 | PSI002-EDOC-00051111 | 7/15/2015 | July 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0772 | PSI002-EDOC-00047941 | PSI002-EDOC-00047972 | 8/17/2015 | September 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0773 | PSI002-EDOC-00047754 | PSI002-EDOC-00047784 | 10/7/2015 | October 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0774 | PSI002-EDOC-00061579 | PSI002-EDOC-00061610 | 11/16/2015 | November 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0775 | PSI002-EDOC-00047647 | PSI002-EDOC-00047677 | 12/15/2015 | December 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0776 | PSI002-EDOC-00129934 | PSI002-EDOC-00129967 | 2/10/2016 | February 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0777 | PSI002-EDOC-00098234 | PSI002-EDOC-00098264 | 3/15/2016 | March 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0778 | PSI002-EDOC-00127608 | PSI002-EDOC-00127640 | 4/7/2016 | April 2016 PSI Monthly Operations Review (for data through March 2016) (with cover email) | X |
| GX-0779 | PSI002-EDOC-00098340 | PSI002-EDOC-00098372 | 5/16/2016 | April 2016 PSI Monthly Operations Review (for data through April 2016) (with cover email) | X |
| GX-0780 | PSI002-EDOC-00097896 | PSI002-EDOC-00097929 | 6/15/2016 | June 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0781 | PSI002-EDOC-00097826 | PSI002-EDOC-00097857 | 7/15/2016 | July 2016 PSI Monthly Operations Review (with cover email) | X |

*U.S. v. Patel et al.,* **3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0782 | PSI002-EDOC-00091402 | PSI002-EDOC-00091435 | 8/15/2016 | August 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0783 | PSI002-EDOC-00090381 | PSI002-EDOC-00090413 | 9/15/2016 | September 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0784 | PSI002-EDOC-00097444 | PSI002-EDOC-00097475 | 10/17/2016 | October 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0785 | PSI002-EDOC-00097306 | PSI002-EDOC-00097337 | 11/15/2016 | November 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0786 | PSI002-EDOC-00113381 | PSI002-EDOC-00113414 | 11/30/2016 | November 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0787 | PSI002-EDOC-00112637 | PSI002-EDOC-00112667 | 12/15/2016 | December 2016 PSI Monthly Operations Review (with cover email) | X |
| GX-0788 | PSI002-EDOC-00220288 | PSI002-EDOC-00220316 | 1/16/2017 | January 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0789 | PSI002-EDOC-00204554 | PSI002-EDOC-00204585 | 2/15/2017 | February 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0790 | PSI002-EDOC-00218923 | PSI002-EDOC-00218955 | 3/8/2017 | March 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0791 | PSI002-EDOC-00217410 | PSI002-EDOC-00217442 | 4/6/2017 | April 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0792 | PSI002-EDOC-00215988 | PSI002-EDOC-00216019 | 5/4/2017 | May 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0793 | PSI002-EDOC-00174583 | PSI002-EDOC-00174613 | 6/15/2017 | June 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0794 | PSI002-EDOC-00174414 | PSI002-EDOC-00174450 | 9/20/2017 | September 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0795 | PSI002-EDOC-00209524 | PSI002-EDOC-00209559 | 12/16/2017 | December 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-0796 | PSI002-EDOC-00309723 | PSI002-EDOC-00309758 | 1/15/2018 | January 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0797 | PSI002-EDOC-00259910 | PSI002-EDOC-00259946 | 2/14/2018 | February 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0798 | PSI002-EDOC-00302052 | PSI002-EDOC-00302088 | 5/15/2018 | May 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0799 | PSI003-EML-00018008 | PSI003-EML-00018070 | 6/15/2018 | June 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0800 | PSI002-EDOC-00300222 | PSI002-EDOC-00300258 | 7/16/2018 | July 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0801 | PSI002-EDOC-00288859 | PSI002-EDOC-00288895 | 8/15/2018 | August 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0802 | PSI002-EDOC-00287190 | PSI002-EDOC-00287226 | 10/9/2018 | October 2018 PSI Monthly Operations Review (with cover email) | X |

U.S. v. Patel et al., 3:21CR220 (VAB): Joint Stipulations Attachment A

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0803 | PSI002-EDOC-00294806 | PSI002-EDOC-00294841 | 11/15/2018 | November 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0804 | PSI002-EDOC-00293970 | PSI002-EDOC-00294007 | 12/17/2018 | December 2018 PSI Monthly Operations Review (with cover email) | X |
| GX-0805 | PSI002-EDOC-00387277 | PSI002-EDOC-00387312 | 1/15/2019 | January 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0806 | PSI002-EDOC-00344565 | PSI002-EDOC-00344601 | 2/14/2019 | February 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0807 | PSI002-EDOC-00395098 | PSI002-EDOC-00395134 | 3/14/2019 | March 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0808 | PSI002-EDOC-00393736 | PSI002-EDOC-00393771 | 4/16/2019 | April 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0809 | PSI002-EDOC-00392995 | PSI002-EDOC-00393030 | 5/15/2019 | May 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0810 | PSI002-EDOC-00391972 | PSI002-EDOC-00392013 | 6/13/2019 | June 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0811 | PSI002-EDOC-00390638 | PSI002-EDOC-00390673 | 7/17/2019 | July 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0812 | PSI002-EDOC-00390186 | PSI002-EDOC-00390223 | 8/12/2019 | August 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0813 | PSI002-EDOC-00389781 | PSI002-EDOC-00389816 | 9/11/2019 | September 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0814 | PSI002-EDOC-00389473 | PSI002-EDOC-00389507 | 10/10/2019 | October 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0815 | PSI002-EDOC-00388678 | PSI002-EDOC-00388712 | 11/13/2019 | November 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0816 | PSI002-EDOC-00387814 | PSI002-EDOC-00387846 | 12/16/2019 | December 2019 PSI Monthly Operations Review (with cover email) | X |
| GX-0817 | PSI002-EDOC-00485329 | PSI002-EDOC-00485363 | 1/15/2020 | January 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0818 | PSI002-EDOC-00484203 | PSI002-EDOC-00484244 | 2/13/2020 | February 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0819 | PSI002-EDOC-00483038 | PSI002-EDOC-00483078 | 3/16/2020 | March 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0820 | PSI002-EDOC-00481913 | PSI002-EDOC-00481952 | 4/15/2020 | April 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0821 | PSI002-EDOC-00479909 | PSI002-EDOC-00479948 | 5/14/2020 | May 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0822 | PSI002-EDOC-00479029 | PSI002-EDOC-00479069 | 6/15/2020 | June 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0823 | PSI002-EDOC-00478513 | PSI002-EDOC-00478551 | 7/14/2020 | July 2020 PSI Monthly Operations Review (with cover email) | X |

**U.S. v. Patel et al., 3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0824 | PSI002-EDOC-00476290 | PSI002-EDOC-00476328 | 8/17/2020 | August 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0825 | PSI002-EDOC-00476021 | PSI002-EDOC-00476060 | 9/15/2020 | September 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0826 | PSI002-EDOC-00492980 | PSI002-EDOC-00493019 | 10/14/2020 | October 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0827 | PSI002-EDOC-00469491 | PSI002-EDOC-00469529 | 11/17/2020 | November 2020 PSI Monthly Operations Review (with cover email) | X |
| GX-0828 | UTC-DOJ01506431 | UTC-DOJ01506463 | 7/13/2011 | July 2011 Infotech Monthly Operations Review | |
| GX-0829 | UTC-DOJ01360536 | UTC-DOJ01360562 | 7/15/2011 | July 2011 Quest Monthly Operations Review | |
| GX-0830 | UTC-DOJ01360734 | UTC-DOJ01360762 | 8/12/2011 | August 2011 Belcan Monthly Operations Review | |
| GX-0831 | UTC-DOJ01360823 | UTC-DOJ01360861 | 8/15/2011 | August 2011 Quest Monthly Operations Review | |
| GX-0832 | UTC-DOJ01360924 | UTC-DOJ01360954 | 8/18/2011 | August 2011 Infotech Monthly Operations Review | |
| GX-0833 | UTC-DOJ01080897 | UTC-DOJ01080937 | 9/15/2011 | September 2011 Infotech Monthly Operations Review | |
| GX-0834 | MP001-001-00003705 | MP001-001-00003705 | 9/15/2011 | September 2011 Belcan Monthly Operations Review | |
| GX-0835 | UTC-DOJ01361348 | UTC-DOJ01361389 | 9/15/2011 | September 2011 Quest Monthly Operations Review | |
| GX-0836 | UTC-DOJ01361424 | UTC-DOJ01361453 | 10/14/2011 | October 2011 Belcan Monthly Operations Review | |
| GX-0837 | UTC-DOJ01361562 | UTC-DOJ01361591 | 10/14/2011 | October 2011 Quest Monthly Operations Review | |
| GX-0838 | UTC-DOJ01361754 | UTC-DOJ01361788 | 10/25/2011 | October 2011 Infotech Monthly Operations Review | |
| GX-0839 | UTC-DOJ01362454 | UTC-DOJ01362482 | 11/7/2011 | November 2011 Quest Monthly Operations Review | |
| GX-0840 | UTC-DOJ01362522 | UTC-DOJ01362567 | 11/14/2011 | November 2011 Infotech Monthly Operations Review | |
| GX-0841 | UTC-DOJ01362691 | UTC-DOJ01362720 | 11/15/2011 | November 2011 Belcan Monthly Operations Review | |
| GX-0842 | MP001-001-00003914 | MP001-001-00003914 | 12/15/2011 | December 2011 Infotech Monthly Operations Review | |
| GX-0843 | MP001-001-00005086 | MP001-001-00005086 | 1/13/2012 | January 2012 Infotech Monthly Operations Review | |
| GX-0844 | MP001-001-00006335 | MP001-001-00006335 | 1/13/2012 | January 2012 Infotech Monthly Operations Review | |
| GX-0845 | UTC-DOJ01362879 | UTC-DOJ01362909 | 2/6/2012 | January 2012 Belcan Monthly Operations Review | |
| GX-0846 | UTC-DOJ01362923 | UTC-DOJ01362963 | 2/14/2012 | February 2012 Quest Monthly Operations Review | |
| GX-0847 | UTC-DOJ01082152 | UTC-DOJ01082191 | 2/15/2012 | February 2012 Infotech Monthly Operations Review | |
| GX-0848 | UTC-DOJ01363649 | UTC-DOJ01363677 | 2/15/2012 | February 2012 Quest Monthly Operations Review | |
| GX-0849 | UTC-DOJ01363744 | UTC-DOJ01363769 | 2/21/2012 | February 2012 Belcan Monthly Operations Review | |
| GX-0850 | UTC-DOJ01082108 | UTC-DOJ01082151 | 3/15/2012 | March 2012 Infotech Monthly Operations Review | |
| GX-0851 | UTC-DOJ01352840 | UTC-DOJ01352868 | 3/15/2012 | March 2012 Quest Monthly Operations Review | |
| GX-0852 | UTC-DOJ01363863 | UTC-DOJ01363889 | 3/15/2012 | March 2012 Belcan Monthly Operations Review | |
| GX-0853 | UTC-DOJ01364121 | UTC-DOJ01364146 | 4/13/2012 | April 2012 Belcan Monthly Operations Review | |
| GX-0854 | UTC-DOJ01364207 | UTC-DOJ01364233 | 4/13/2012 | April 2012 Quest Monthly Operations Review | |
| GX-0855 | UTC-DOJ01364249 | UTC-DOJ01364329 | 4/18/2012 | April 2012 Infotech Monthly Operations Review | |
| GX-0856 | UTC-DOJ01364370 | UTC-DOJ01364395 | 5/15/2012 | May 2012 Belcan Monthly Operations Review | |
| GX-0857 | UTC-DOJ01326628 | UTC-DOJ01326665 | 5/23/2012 | May 2012 Infotech Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0858 | UTC-DOJ01364648 | UTC-DOJ01364674 | 5/31/2012 | May 2012 Quest Monthly Operations Review | |
| GX-0859 | UTC-DOJ01081366 | UTC-DOJ01081391 | 6/15/2012 | June 2012 Belcan Monthly Operations Review | |
| GX-0860 | UTC-DOJ01364734 | UTC-DOJ01364759 | 6/15/2012 | June 2012 Belcan Monthly Operations Review | |
| GX-0861 | UTC-DOJ01364815 | UTC-DOJ01364852 | 6/15/2012 | June 2012 Infotech Monthly Operations Review | |
| GX-0862 | UTC-DOJ01364870 | UTC-DOJ01364899 | 6/15/2012 | June 2012 Quest Monthly Operations Review | |
| GX-0863 | UTC-DOJ01364996 | UTC-DOJ01365027 | 7/12/2012 | July 2012 Quest Monthly Operations Review | |
| GX-0864 | UTC-DOJ01365044 | UTC-DOJ01365083 | 7/13/2012 | July 2012 Infotech Monthly Operations Review | |
| GX-0865 | UTC-DOJ01081340 | UTC-DOJ01081365 | 7/15/2012 | July 2012 Belcan Monthly Operations Review | |
| GX-0866 | UTC-DOJ01365098 | UTC-DOJ01365123 | 7/16/2012 | July 2012 Belcan Monthly Operations Review | |
| GX-0867 | UTC-DOJ01365219 | UTC-DOJ01365247 | 8/14/2012 | August 2012 Infotech Monthly Operations Review | |
| GX-0868 | UTC-DOJ01081263 | UTC-DOJ01081288 | 8/15/2012 | August 2012 Belcan Monthly Operations Review | |
| GX-0869 | UTC-DOJ01365302 | UTC-DOJ01365327 | 8/15/2012 | August 2012 Belcan Monthly Operations Review | |
| GX-0870 | UTC-DOJ01365346 | UTC-DOJ01365376 | 8/16/2012 | August 2012 Quest Monthly Operations Review | |
| GX-0871 | UTC-DOJ01326777 | UTC-DOJ01326874 | 9/14/2012 | September 2012 Infotech Monthly Operations Review | |
| GX-0872 | UTC-DOJ01365679 | UTC-DOJ01365707 | 9/14/2012 | September 2012 Quest Monthly Operations Review | |
| GX-0873 | UTC-DOJ01081495 | UTC-DOJ01081520 | 9/15/2012 | September 2012 Belcan Monthly Operations Review | |
| GX-0874 | UTC-DOJ01081470 | UTC-DOJ01081494 | 10/15/2012 | October 2012 Belcan Monthly Operations Review | |
| GX-0875 | UTC-DOJ01365849 | UTC-DOJ01365876 | 10/15/2012 | October 2012 Quest Monthly Operations Review | |
| GX-0876 | UTC-DOJ01365979 | UTC-DOJ01366060 | 10/23/2012 | October 2012 Infotech Monthly Operations Review | |
| GX-0877 | UTC-DOJ01366241 | UTC-DOJ01366268 | 11/15/2012 | November 2012 Quest Monthly Operations Review | |
| GX-0878 | UTC-DOJ01366368 | UTC-DOJ01366411 | 12/14/2012 | December 2012 Infotech Monthly Operations Review | |
| GX-0879 | UTC-DOJ01366324 | UTC-DOJ01366349 | 12/14/2012 | December 2012 Belcan Monthly Operations Review | |
| GX-0880 | UTC-DOJ01081289 | UTC-DOJ01081314 | 12/15/2012 | December 2012 Belcan Monthly Operations Review | |
| GX-0881 | UTC-DOJ01366426 | UTC-DOJ01366453 | 12/17/2012 | December 2012 Quest Monthly Operations Review | |
| GX-0882 | UTC-DOJ01082908 | UTC-DOJ01082933 | 1/15/2013 | January 2013 Belcan Monthly Operations Review | |
| GX-0883 | UTC-DOJ01085300 | UTC-DOJ01085346 | 1/15/2013 | January 2013 Infotech Monthly Operations Review | |
| GX-0884 | UTC-DOJ01366594 | UTC-DOJ01366621 | 1/16/2013 | January 2013 Quest Monthly Operations Review | |
| GX-0885 | UTC-DOJ01082882 | UTC-DOJ01082907 | 2/15/2013 | February 2013 Belcan Monthly Operations Review | |
| GX-0886 | UTC-DOJ01366734 | UTC-DOJ01366772 | 2/15/2013 | February 2013 Infotech Monthly Operations Review | |
| GX-0887 | UTC-DOJ01366788 | UTC-DOJ01366817 | 2/15/2013 | February 2013 Quest Monthly Operations Review | |
| GX-0888 | UTC-DOJ01366942 | UTC-DOJ01366974 | 3/13/2013 | March 2013 Belcan Monthly Operations Review | |
| GX-0889 | UTC-DOJ01366995 | UTC-DOJ01367035 | 3/15/2013 | March 2013 Infotech Monthly Operations Review | |
| GX-0890 | UTC-DOJ01367101 | UTC-DOJ01367130 | 3/15/2013 | March 2013 Quest Monthly Operations Review | |
| GX-0891 | UTC-DOJ01367202 | UTC-DOJ01367233 | 4/10/2013 | April 2013 Belcan Monthly Operations Review | |
| GX-0892 | UTC-DOJ01085420 | UTC-DOJ01085481 | 4/15/2013 | April 2013 Infotech Monthly Operations Review | |
| GX-0893 | UTC-DOJ01367353 | UTC-DOJ01367380 | 4/15/2013 | April 2013 Quest Monthly Operations Review | |
| GX-0894 | UTC-DOJ01367599 | UTC-DOJ01367628 | 5/15/2013 | April 2013 Quest Monthly Operations Review | |
| GX-0895 | UTC-DOJ01367446 | UTC-DOJ01367474 | 5/15/2013 | May 2013 Belcan Monthly Operations Review | |
| GX-0896 | UTC-DOJ01085386 | UTC-DOJ01085419 | 5/23/2013 | May 2013 Infotech Monthly Operations Review | |
| GX-0897 | UTC-DOJ01367763 | UTC-DOJ01367803 | 6/14/2013 | June 2013 Infotech Monthly Operations Review | |
| GX-0898 | UTC-DOJ01367880 | UTC-DOJ01367909 | 6/17/2013 | June 2013 Quest Monthly Operations Review | |
| GX-0899 | UTC-DOJ01085264 | UTC-DOJ01085299 | 7/15/2013 | July 2013 Infotech Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0900 | UTC-DOJ01367939 | UTC-DOJ01367966 | 7/15/2013 | July 2013 Belcan Monthly Operations Review | |
| GX-0901 | UTC-DOJ01367985 | UTC-DOJ01368014 | 7/16/2013 | July 2013 Quest Monthly Operations Review | |
| GX-0902 | UTC-DOJ01368188 | UTC-DOJ01368215 | 8/14/2013 | August 2013 Belcan Monthly Operations Review | |
| GX-0903 | UTC-DOJ01085182 | UTC-DOJ01085222 | 8/15/2013 | August 2013 Infotech  Monthly Operations Review | |
| GX-0904 | UTC-DOJ01368329 | UTC-DOJ01368358 | 8/15/2013 | August 2013 Quest Monthly Operations Review | |
| GX-0905 | UTC-DOJ01368424 | UTC-DOJ01368459 | 9/13/2013 | September 2013 Infotech Monthly Operations Review | |
| GX-0906 | UTC-DOJ01368693 | UTC-DOJ01368725 | 9/16/2013 | September 2013 Quest Monthly Operations Review | |
| GX-0907 | UTC-DOJ01368639 | UTC-DOJ01368674 | 10/10/2013 | October 2013 Quest Monthly Operations Review | |
| GX-0908 | UTC-DOJ01368779 | UTC-DOJ01368809 | 10/15/2013 | October 2013 Infotech Monthly Operations Review | |
| GX-0909 | UTC-DOJ01368726 | UTC-DOJ01368753 | 10/15/2013 | October 2013 Belcan Monthly Operations Review | |
| GX-0910 | UTC-DOJ01368873 | UTC-DOJ01368900 | 11/13/2013 | November 2013 Belcan Monthly Operations Review | |
| GX-0911 | UTC-DOJ01368919 | UTC-DOJ01368949 | 11/15/2013 | November 2013 Infotech Monthly Operations Review | |
| GX-0912 | UTC-DOJ01369021 | UTC-DOJ01369050 | 11/15/2013 | November 2013 Quest Monthly Operations Review | |
| GX-0913 | UTC-DOJ01369190 | UTC-DOJ01369217 | 12/13/2013 | December 2013 Belcan Monthly Operations Review | |
| GX-0914 | UTC-DOJ01326999 | UTC-DOJ01327028 | 12/17/2013 | December 2013 Quest Monthly Operations Review | |
| GX-0915 | UTC-DOJ00182713 | UTC-DOJ00182740 | 1/14/2014 | January 2014 Belcan Monthly Operations Review | |
| GX-0916 | UTC-DOJ00285403 | UTC-DOJ00285434 | 1/30/2014 | January 2014 Quest Monthly Operations Review | |
| GX-0917 | UTC-DOJ00285467 | UTC-DOJ00285498 | 2/12/2014 | February 2014 Belcan Monthly Operations Review | |
| GX-0918 | UTC-DOJ00285520 | UTC-DOJ00285583 | 2/14/2014 | February 2014 Infotech Monthly Operations Review | |
| GX-0919 | UTC-DOJ00182903 | UTC-DOJ00182934 | 2/15/2014 | February 2014 Quest Monthly Operations Review | |
| GX-0920 | UTC-DOJ00285739 | UTC-DOJ00285770 | 3/14/2014 | March 2014 Belcan Monthly Operations Review | |
| GX-0921 | UTC-DOJ00886896 | UTC-DOJ00886928 | 4/11/2014 | April 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0922 | UTC-DOJ00286095 | UTC-DOJ00286125 | 4/15/2014 | April 2014 Infotech Monthly Operations Review | |
| GX-0923 | UTC-DOJ00028715 | UTC-DOJ00028744 | 4/21/2014 | April 2014 PSI Monthly Operations Review (with cover email) | X |
| GX-0924 | UTC-DOJ00183243 | UTC-DOJ00183274 | 4/30/2014 | April 2014 Quest Monthly Operations Review | |
| GX-0925 | UTC-DOJ00286245 | UTC-DOJ00286277 | 5/14/2014 | April 2014 Cyient Monthly Operations Review | |
| GX-0926 | UTC-DOJ00286295 | UTC-DOJ00286328 | 5/14/2014 | May 2014 Belcan Monthly Operations Review | |
| GX-0927 | UTC-DOJ00286349 | UTC-DOJ00286377 | 5/15/2014 | May 2014 PSI Monthly Operations Review | |
| GX-0928 | UTC-DOJ00183294 | UTC-DOJ00183326 | 5/15/2014 | May 2014 Quest Monthly Operations Review | |
| GX-0929 | UTC-DOJ00286818 | UTC-DOJ00286849 | 6/14/2014 | June 2014 Cyient Monthly Operations Review | |
| GX-0930 | UTC-DOJ00183597 | UTC-DOJ00183632 | 6/26/2014 | June 2014 Quest Monthly Operations Review | |
| GX-0931 | UTC-DOJ00888827 | UTC-DOJ00888860 | 7/2/2014 | June 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0932 | UTC-DOJ00286923 | UTC-DOJ00286987 | 7/15/2014 | July 2014 Cyient Monthly Operations Review | |
| GX-0933 | UTC-DOJ01052362 | UTC-DOJ01052394 | 7/15/2014 | July 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0934 | UTC-DOJ00287094 | UTC-DOJ00287123 | 7/15/2014 | July 2014 PSI Monthly Operations Review | |
| GX-0935 | UTC-DOJ00183716 | UTC-DOJ00183748 | 7/15/2014 | July 2014 Quest Monthly Operations Review | |
| GX-0936 | UTC-DOJ00889332 | UTC-DOJ00889365 | 8/13/2014 | August 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0937 | UTC-DOJ00287356 | UTC-DOJ00287389 | 8/14/2014 | August 2014 Cyient Monthly Operations Review | |
| GX-0938 | UTC-DOJ00287410 | UTC-DOJ00287438 | 8/15/2014 | August 2014 PSI Monthly Operations Review | |
| GX-0939 | UTC-DOJ00287469 | UTC-DOJ00287499 | 8/15/2014 | August 2014 Agilis Monthly Operations Review | |
| GX-0940 | UTC-DOJ00183890 | UTC-DOJ00183923 | 8/15/2014 | August 2014 Quest Monthly Operations Review | |
| GX-0941 | UTC-DOJ00889552 | UTC-DOJ00889588 | 9/12/2014 | September 2014 Belcan Monthly Operations Review (with cover email) | X |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-0942 | UTC-DOJ00287640 | UTC-DOJ00287672 | 9/15/2014 | September 2014 Cyient Monthly Operations Review | |
| GX-0943 | UTC-DOJ00184122 | UTC-DOJ00184158 | 9/15/2014 | September 2014 Quest Monthly Operations Review | |
| GX-0944 | UTC-DOJ00287801 | UTC-DOJ00287830 | 9/24/2014 | September 2014 PSI Monthly Operations Review | |
| GX-0945 | UTC-DOJ00890095 | UTC-DOJ00890127 | 10/14/2014 | October 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0946 | UTC-DOJ00950743 | UTC-DOJ00950787 | 10/15/2014 | October 2014 Cyient Monthly Operations Review (with cover email) | X |
| GX-0947 | UTC-DOJ00287977 | UTC-DOJ00288021 | 10/15/2014 | October 2014 Cyient Monthly Operations Review | |
| GX-0948 | UTC-DOJ00288062 | UTC-DOJ00288091 | 10/15/2014 | October 2014 Agilis Monthly Operations Review | |
| GX-0949 | UTC-DOJ00288109 | UTC-DOJ00288140 | 10/15/2014 | October 2014 PSI Monthly Operations Review | |
| GX-0950 | UTC-DOJ00184339 | UTC-DOJ00184378 | 10/15/2014 | October 2014 Quest Monthly Operations Review | |
| GX-0951 | UTC-DOJ00288301 | UTC-DOJ00288334 | 11/13/2014 | November 2014 PSI Monthly Operations Review | |
| GX-0952 | UTC-DOJ00288351 | UTC-DOJ00288382 | 11/14/2014 | November 2014 Cyient Monthly Operations Review | |
| GX-0953 | UTC-DOJ00288414 | UTC-DOJ00288443 | 11/14/2014 | November 2014 Agilis Monthly Operations Review | |
| GX-0954 | UTC-DOJ00984186 | UTC-DOJ00984224 | 11/17/2014 | November 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0955 | UTC-DOJ00184719 | UTC-DOJ00184757 | 11/17/2014 | November 2014 Quest Monthly Operations Review | |
| GX-0956 | UTC-DOJ00984290 | UTC-DOJ00984322 | 12/12/2014 | December 2014 Belcan Monthly Operations Review (with cover email) | X |
| GX-0957 | UTC-DOJ00288621 | UTC-DOJ00288658 | 12/15/2014 | December 2014 Cyient Monthly Operations Review | |
| GX-0958 | UTC-DOJ00288705 | UTC-DOJ00288736 | 12/15/2014 | December 2014 Agilis Monthly Operations Review | |
| GX-0959 | UTC-DOJ00288754 | UTC-DOJ00288786 | 12/15/2014 | December 2014 PSI Monthly Operations Review | |
| GX-0960 | UTC-DOJ00184839 | UTC-DOJ00184872 | 12/15/2014 | December 2014 Quest Monthly Operations Review | |
| GX-0961 | UTC-DOJ00288801 | UTC-DOJ00288832 | 1/14/2015 | January 2015 PSI Monthly Operations Review | |
| GX-0962 | UTC-DOJ00288860 | UTC-DOJ00288899 | 1/15/2015 | January 2015 Cyient Monthly Operations Review | |
| GX-0963 | UTC-DOJ00185138 | UTC-DOJ00185175 | 1/16/2015 | January 2015 Quest Monthly Operations Review | |
| GX-0964 | UTC-DOJ01052504 | UTC-DOJ01052539 | 1/21/2015 | January 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0965 | UTC-DOJ00288995 | UTC-DOJ00289027 | 1/27/2015 | January 2015 Agilis Monthly Operations Review | |
| GX-0966 | UTC-DOJ00185297 | UTC-DOJ00185338 | 2/15/2015 | February 2015 Cyient Monthly Operations Review | |
| GX-0967 | UTC-DOJ00185497 | UTC-DOJ00185528 | 2/17/2015 | February 2015 Quest Monthly Operations Review | |
| GX-0968 | UTC-DOJ00984996 | UTC-DOJ00985032 | 2/23/2015 | February 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0969 | UTC-DOJ00185801 | UTC-DOJ00185833 | 3/12/2015 | March 2015 PSI Monthly Operations Review | |
| GX-0970 | UTC-DOJ00186100 | UTC-DOJ00186139 | 3/14/2015 | March 2015 Cyient Monthly Operations Review | |
| GX-0971 | UTC-DOJ00186173 | UTC-DOJ00186207 | 3/17/2015 | March 2015 Quest Monthly Operations Review | |
| GX-0972 | UTC-DOJ00953797 | UTC-DOJ00953836 | 3/30/2015 | March 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-0973 | UTC-DOJ01035912 | UTC-DOJ01035952 | 3/31/2015 | March 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0974 | UTC-DOJ00186396 | UTC-DOJ00186430 | 4/9/2015 | April 2015 Quest Monthly Operations Review | |
| GX-0975 | UTC-DOJ00999579 | UTC-DOJ00999620 | 4/10/2015 | April 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-0976 | UTC-DOJ00289321 | UTC-DOJ00289374 | 4/15/2015 | April 2015 Cyient Monthly Operations Review | |
| GX-0977 | UTC-DOJ00986030 | UTC-DOJ00986065 | 5/4/2015 | April 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0978 | UTC-DOJ00186803 | UTC-DOJ00186838 | 5/14/2015 | May 2015 Quest Monthly Operations Review | |
| GX-0979 | UTC-DOJ00986112 | UTC-DOJ00986146 | 5/14/2015 | May 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0980 | UTC-DOJ00999621; UTC-DOJ00999625 | UTC-DOJ00999622; UTC-DOJ00999657 | 5/15/2015 | May 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-0981 | UTC-DOJ00186969 | UTC-DOJ00187001 | 5/15/2015 | May 2015 Cyient Monthly Operations Review | |
| GX-0982 | UTC-DOJ00289511 | UTC-DOJ00289543 | 5/15/2015 | May 2015 PSI Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|-----------|-------------|-----------|------|---------------------|:-----------:|
| GX-0983 | UTC-DOJ00289635 | UTC-DOJ00289666 | 5/20/2015 | May 2015 Agilis Monthly Operations Review | |
| GX-0984 | UTC-DOJ01036004 | UTC-DOJ01036039 | 6/9/2015 | June 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0985 | UTC-DOJ00290001 | UTC-DOJ00290060 | 6/15/2015 | June 2015 Cyient Monthly Operations Review | |
| GX-0986 | UTC-DOJ00290167 | UTC-DOJ00290198 | 6/15/2015 | June 2015 Agilis Monthly Operations Review | |
| GX-0987 | UTC-DOJ00187092 | UTC-DOJ00187126 | 6/15/2015 | June 2015 Quest Monthly Operations Review | |
| GX-0988 | UTC-DOJ00187157 | UTC-DOJ00187187 | 6/15/2015 | June 2015 PSI Monthly Operations Review | |
| GX-0989 | UTC-DOJ00986613 | UTC-DOJ00986647 | 7/13/2015 | July 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0990 | UTC-DOJ00954861 | UTC-DOJ00954894 | 7/15/2015 | July 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-0991 | UTC-DOJ00290543 | UTC-DOJ00290576 | 7/15/2015 | July 2015 Cyient Monthly Operations Review | |
| GX-0992 | UTC-DOJ00290603 | UTC-DOJ00290636 | 7/15/2015 | July 2015 Quest Monthly Operations Review | |
| GX-0993 | UTC-DOJ01036099 | UTC-DOJ01036135 | 8/11/2015 | August 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0994 | UTC-DOJ00187952 | UTC-DOJ00188002 | 8/17/2015 | August 2015 Cyient Monthly Operations Review | |
| GX-0995 | UTC-DOJ00290951 | UTC-DOJ00290983 | 8/25/2015 | August 2015 Quest Monthly Operations Review | |
| GX-0996 | UTC-DOJ00033186 | UTC-DOJ00033222 | 9/2/2015 | September 2015 PSI Monthly Operations Review (with cover email) | X |
| GX-0997 | UTC-DOJ01053059 | UTC-DOJ01053097 | 9/15/2015 | September 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-0998 | UTC-DOJ00188261 | UTC-DOJ00188300 | 9/15/2015 | September 2015 Cyient Monthly Operations Review | |
| GX-0999 | UTC-DOJ00188500 | UTC-DOJ00188531 | 9/15/2015 | September 2015 Quest Monthly Operations Review | |
| GX-1000 | UTC-DOJ00955569 | UTC-DOJ00955608 | 9/22/2015 | September 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-1001 | UTC-DOJ01000011 | UTC-DOJ01000066 | 10/15/2015 | October 2015 Cyient Monthly Operations Review (with cover email) | X |
| GX-1002 | UTC-DOJ00291380 | UTC-DOJ00291434 | 10/15/2015 | October 2015 Cyient Monthly Operations Review | |
| GX-1003 | UTC-DOJ00188907 | UTC-DOJ00188938 | 10/16/2015 | October 2015 Quest Monthly Operations Review | |
| GX-1004 | UTC-DOJ01053172 | UTC-DOJ01053210 | 10/27/2015 | October 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-1005 | UTC-DOJ01422660 | UTC-DOJ01422699 | 10/28/2015 | Q3 2015 Belcan UTC Business Review Presentation (with cover email) | X |
| GX-1006 | UTC-DOJ00291579 | UTC-DOJ00291612 | 11/15/2015 | November 2015 Cyient Monthly Operations Review | |
| GX-1007 | UTC-DOJ00189449 | UTC-DOJ00189481 | 11/16/2015 | November 2015 Quest Monthly Operations Review | |
| GX-1008 | UTC-DOJ01036308 | UTC-DOJ01036342 | 12/14/2015 | December 2015 Belcan Monthly Operations Review (with cover email) | X |
| GX-1009 | UTC-DOJ00291985 | UTC-DOJ00292017 | 12/15/2015 | December 2015 Cyient Monthly Operations Review | |
| GX-1010 | UTC-DOJ00292061 | UTC-DOJ00292094 | 12/15/2015 | December 2015 Quest Monthly Operations Review | |
| GX-1011 | UTC-DOJ00292112 | UTC-DOJ00292145 | 1/14/2016 | January 2016 Cyient Monthly Operations Review | |
| GX-1012 | UTC-DOJ00190071 | UTC-DOJ00190100 | 1/15/2016 | January 2016 PSI Monthly Operations Review | |
| GX-1013 | UTC-DOJ00987622 | UTC-DOJ00987658 | 1/25/2016 | January 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1014 | UTC-DOJ00190331 | UTC-DOJ00190365 | 2/3/2016 | December 2015 Quest Monthly Operations Review | |
| GX-1015 | UTC-DOJ00987731 | UTC-DOJ00987766 | 2/22/2016 | February 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1016 | UTC-DOJ01000313 | UTC-DOJ01000345 | 2/24/2016 | February 2016 Cyient Monthly Operations Review | |
| GX-1017 | UTC-DOJ00190819 | UTC-DOJ00190855 | 3/1/2016 | February 2016 Quest Monthly Operations Review | |
| GX-1018 | UTC-DOJ00958259 | UTC-DOJ00958291 | 3/15/2016 | March 2016 Cyient Monthly Operations Review (with cover email) | X |
| GX-1019 | UTC-DOJ00292402 | UTC-DOJ00292435 | 3/15/2016 | March 2016 Cyient Monthly Operations Review | |
| GX-1020 | UTC-DOJ01053535 | UTC-DOJ01053570 | 3/15/2016 | March 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1021 | UTC-DOJ00191275 | UTC-DOJ00191307 | 3/15/2016 | March 2016 Quest Monthly Operations Review | |
| GX-1022 | UTC-DOJ01053719 | UTC-DOJ01053755 | 4/15/2016 | April 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1023 | UTC-DOJ00191809 | UTC-DOJ00191847 | 4/15/2016 | April 2016 Quest Monthly Operations Review | |
| GX-1024 | UTC-DOJ00191877 | UTC-DOJ00191918 | 4/15/2016 | April 2016 Cyient Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1025 | UTC-DOJ00192496 | UTC-DOJ00192531 | 5/13/2016 | May 2016 Quest Monthly Operations Review | |
| GX-1026 | UTC-DOJ01053844 | UTC-DOJ01053879 | 5/13/2016 | May 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1027 | UTC-DOJ00292822 | UTC-DOJ00292855 | 5/14/2016 | May 2016 Cyient Monthly Operations Review | |
| GX-1028 | UTC-DOJ00192885 | UTC-DOJ00192937 | 6/15/2016 | June 2016 Cyient Monthly Operations Review | |
| GX-1029 | UTC-DOJ00193078 | UTC-DOJ00193112 | 6/21/2016 | May 2016 Quest Monthly Operations Review | |
| GX-1030 | UTC-DOJ01053900 | UTC-DOJ01053935 | 6/27/2016 | June 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1031 | UTC-DOJ01053956 | UTC-DOJ01053989 | 7/11/2016 | July 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1032 | UTC-DOJ00193239 | UTC-DOJ00193291 | 7/15/2016 | July 2016 Cyient Monthly Operations Review | |
| GX-1033 | UTC-DOJ00264476 | UTC-DOJ00264529 | 7/15/2016 | July 2016 Cyient Monthly Operations Review (with cover email) | X |
| GX-1034 | UTC-DOJ00193392 | UTC-DOJ00193422 | 7/15/2016 | June 2016 Quest Monthly Operations Review | |
| GX-1035 | UTC-DOJ00193546 | UTC-DOJ00193575 | 7/16/2016 | July 2016 Agilis Monthly Operations Review | |
| GX-1036 | UTC-DOJ00264370 | UTC-DOJ00264402 | 7/20/2016 | June 2016 Quest Monthly Operations Review (June 2016 data) (with cover email) | X |
| GX-1037 | UTC-DOJ00988323 | UTC-DOJ00988358 | 8/8/2016 | August 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1038 | UTC-DOJ00293295 | UTC-DOJ00293345 | 8/15/2016 | August 2016 Cyient Monthly Operations Review | |
| GX-1039 | UTC-DOJ00193798 | UTC-DOJ00193829 | 8/16/2016 | August 2016 Quest Monthly Operations Review | |
| GX-1040 | UTC-DOJ00193859 | UTC-DOJ00193891 | 9/14/2016 | August 2016 Quest Monthly Operations Review (August 2016 data) | |
| GX-1041 | UTC-DOJ01054012 | UTC-DOJ01054045 | 9/14/2016 | September 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1042 | UTC-DOJ00293466 | UTC-DOJ00293497 | 9/15/2016 | September 2016 Cyient Monthly Operations Review | |
| GX-1043 | UTC-DOJ00195047 | UTC-DOJ00195082 | 10/12/2016 | October 2016 Quest Monthly Operations Review | |
| GX-1044 | UTC-DOJ00083327 | UTC-DOJ00083361 | 10/12/2016 | October 2016 Cyient Limited Monthly Operations Review (with cover email) | X |
| GX-1045 | UTC-DOJ00195115 | UTC-DOJ00195148 | 10/12/2016 | October 2016 Cyient Monthly Operations Review | |
| GX-1046 | UTC-DOJ00988940 | UTC-DOJ00988977 | 10/13/2016 | October 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1047 | UTC-DOJ00195372 | UTC-DOJ00195402 | 10/15/2016 | October 2016 Agilis Monthly Operations Review | |
| GX-1048 | UTC-DOJ01054185 | UTC-DOJ01054222 | 11/9/2016 | November 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1049 | UTC-DOJ00195535 | UTC-DOJ00195567 | 11/15/2016 | November 2016 Cyient Monthly Operations Review | |
| GX-1050 | UTC-DOJ00195658 | UTC-DOJ00195694 | 11/16/2016 | November 2016 Quest Monthly Operations Review | |
| GX-1051 | UTC-DOJ00195712 | UTC-DOJ00195741 | 11/16/2016 | November 2016 Agilis Monthly Operations Review | |
| GX-1052 | UTC-DOJ01054245 | UTC-DOJ01054279 | 12/13/2016 | December 2016 Belcan Monthly Operations Review (with cover email) | X |
| GX-1053 | UTC-DOJ00196069 | UTC-DOJ00196100 | 1/16/2017 | January 2017 Cyient Monthly Operations Review | |
| GX-1054 | UTC-DOJ00196163 | UTC-DOJ00196192 | 1/16/2017 | January 2017 Agilis Monthly Operations Review | |
| GX-1055 | UTC-DOJ00989293 | UTC-DOJ00989329 | 1/20/2017 | January 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1056 | UTC-DOJ00294609 | UTC-DOJ00294646 | 2/1/2017 | December 2016 Quest Monthly Operations Review | |
| GX-1057 | UTC-DOJ00294749 | UTC-DOJ00294780 | 2/15/2017 | February 2017 Quest Monthly Operations Review (January 2017 data) | |
| GX-1058 | UTC-DOJ00989465 | UTC-DOJ00989502 | 2/20/2017 | February 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1059 | UTC-DOJ00196837 | UTC-DOJ00196896 | 3/15/2017 | March 2017 Cyient Monthly Operations Review | |
| GX-1060 | UTC-DOJ00295262 | UTC-DOJ00295295 | 3/15/2017 | February 2017 Quest Monthly Operations Review (February 2017 data) | |
| GX-1061 | UTC-DOJ01054316 | UTC-DOJ01054353 | 3/20/2017 | March 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1062 | UTC-DOJ00295461 | UTC-DOJ00295493 | 4/13/2017 | April 2017 Quest Monthly Operations Review | |
| GX-1063 | UTC-DOJ00197180 | UTC-DOJ00197214 | 4/14/2017 | April 2017 Cyient Monthly Operations Review | |
| GX-1064 | UTC-DOJ00989913 | UTC-DOJ00989951 | 4/17/2017 | April 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1066 | UTC-DOJ00989990 | UTC-DOJ00990024 | 5/15/2017 | May 2017 Belcan Monthly Operations Review (with cover email) | X |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|-----------|-------------|-----------|------|---------------------|----------|
| GX-1067 | UTC-DOJ00197553 | UTC-DOJ00197604 | 5/15/2017 | May 2017 Cyient Monthly Operations Review | |
| GX-1068 | UTC-DOJ00296024 | UTC-DOJ00296056 | 5/15/2017 | May 2017 Quest Monthly Operations Review | |
| GX-1069 | UTC-DOJ00990269 | UTC-DOJ00990304 | 6/13/2017 | June 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1070 | UTC-DOJ00296555 | UTC-DOJ00296588 | 6/15/2017 | June 2017 Cyient Monthly Operations Review | |
| GX-1071 | UTC-DOJ00296611 | UTC-DOJ00296646 | 6/15/2017 | June 2017 Quest Monthly Operations Review | |
| GX-1072 | UTC-DOJ00990391 | UTC-DOJ00990427 | 7/11/2017 | July 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1073 | UTC-DOJ00296988 | UTC-DOJ00297023 | 7/17/2017 | July 2017 Quest Monthly Operations Review | |
| GX-1074 | UTC-DOJ00297126 | UTC-DOJ00297155 | 7/17/2017 | July 2017 PSI Monthly Operations Review | |
| GX-1075 | UTC-DOJ00198063 | UTC-DOJ00198107 | 7/20/2017 | July 2017 Cyient Monthly Operations Review | |
| GX-1076 | UTC-DOJ01074795 | UTC-DOJ01074837 | 8/8/2017 | August 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1077 | UTC-DOJ00297269 | UTC-DOJ00297309 | 8/14/2017 | August 2017 Cyient Monthly Operations Review | |
| GX-1078 | UTC-DOJ00086610 | UTC-DOJ00086647 | 8/15/2017 | August 2017 PSI Monthly Operations Review (with cover email) | X |
| GX-1079 | UTC-DOJ00198310 | UTC-DOJ00198347 | 8/15/2017 | August 2017 Quest Monthly Operations Review | |
| GX-1080 | UTC-DOJ00260599 | UTC-DOJ00260639 | 8/17/2017 | August 2017 Cyient Monthly Operations Review | |
| GX-1081 | UTC-DOJ00198512 | UTC-DOJ00198549 | 9/12/2017 | September 2017 Quest Monthly Operations Review | |
| GX-1082 | UTC-DOJ00198577 | UTC-DOJ00198617 | 9/13/2017 | September 2017 Cyient Monthly Operations Review | |
| GX-1083 | UTC-DOJ01075228 | UTC-DOJ01075268 | 9/13/2017 | September 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1084 | UTC-DOJ00298005 | UTC-DOJ00298062 | 10/11/2017 | October 2017 Cyient Monthly Operations Review | |
| GX-1085 | UTC-DOJ01075511 | UTC-DOJ01075551 | 10/11/2017 | October 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1086 | UTC-DOJ00198926 | UTC-DOJ00198964 | 10/15/2017 | October 2017 Quest Monthly Operations Review | |
| GX-1087 | UTC-DOJ01075820 | UTC-DOJ01075861 | 11/7/2017 | November 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1088 | UTC-DOJ00199147 | UTC-DOJ00199185 | 11/14/2017 | November 2017 Quest Monthly Operations Review | |
| GX-1089 | UTC-DOJ00298438 | UTC-DOJ00298477 | 11/15/2017 | November 2017 Cyient Monthly Operations Review | |
| GX-1090 | UTC-DOJ01076390 | UTC-DOJ01076427 | 12/14/2017 | December 2017 Belcan Monthly Operations Review (with cover email) | X |
| GX-1091 | UTC-DOJ00298652 | UTC-DOJ00298691 | 12/15/2017 | December 2017 Cyient Monthly Operations Review | |
| GX-1092 | UTC-DOJ00199593 | UTC-DOJ00199630 | 12/15/2017 | December 2017 Quest Monthly Operations Review | |
| GX-1093 | UTC-DOJ01076768 | UTC-DOJ01076808 | 1/15/2018 | January 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1094 | UTC-DOJ00299064 | UTC-DOJ00299102 | 2/8/2018 | January 2018 Quest Monthly Operations Review | |
| GX-1095 | UTC-DOJ00200221 | UTC-DOJ00200272 | 2/15/2018 | February 2018 Cyient Monthly Operations Review | |
| GX-1096 | UTC-DOJ00299204 | UTC-DOJ00299243 | 2/15/2018 | February 2018 Quest Monthly Operations Review | |
| GX-1097 | UTC-DOJ00991572 | UTC-DOJ00991611 | 2/15/2018 | February 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1098 | UTC-DOJ00201032 | UTC-DOJ00201067 | 3/14/2018 | March 2018 PSI Monthly Operations Review | |
| GX-1099 | UTC-DOJ00201100 | UTC-DOJ00201140 | 3/15/2018 | March 2018 Cyient Monthly Operations Review | |
| GX-1100 | UTC-DOJ01054629 | UTC-DOJ01054669 | 3/15/2018 | March 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1101 | UTC-DOJ00299468 | UTC-DOJ00299505 | 3/15/2018 | March 2018 Quest Monthly Operations Review | |
| GX-1102 | UTC-DOJ00299674 | UTC-DOJ00299710 | 4/13/2018 | April 2018 Quest Monthly Operations Review | |
| GX-1103 | UTC-DOJ00299799 | UTC-DOJ00299834 | 4/17/2018 | April 2018 PSI Monthly Operations Review | |
| GX-1104 | UTC-DOJ01054800 | UTC-DOJ01054840 | 4/20/2018 | April 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1105 | UTC-DOJ00201974 | UTC-DOJ00202014 | 5/8/2018 | April 2018 Cyient Monthly Operations Review | |
| GX-1106 | UTC-DOJ00012291 | UTC-DOJ00012331 | 5/9/2018 | May 2018 Quest Monthly Operations Review | |
| GX-1107 | UTC-DOJ00202227 | UTC-DOJ00202280 | 5/15/2018 | May 2018 Cyient Monthly Operations Review | |
| GX-1108 | UTC-DOJ00300308 | UTC-DOJ00300348 | 6/13/2018 | June 2018 Quest Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1109 | UTC-DOJ00203310 | UTC-DOJ00203360 | 6/15/2018 | June 2018 Cyient Monthly Operations Review | |
| GX-1110 | UTC-DOJ01054887 | UTC-DOJ01054925 | 6/15/2018 | June 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1111 | UTC-DOJ01076626 | UTC-DOJ01077666 | 6/26/2018 | May 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1112 | UTC-DOJ00203567 | UTC-DOJ00203607 | 7/10/2018 | July 2018 Cyient Monthly Operations Review | |
| GX-1113 | UTC-DOJ01054961 | UTC-DOJ01055001 | 7/11/2018 | July 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1114 | UTC-DOJ00203786 | UTC-DOJ00203822 | 7/11/2018 | July 2018 Quest Monthly Operations Review | |
| GX-1115 | UTC-DOJ00204150 | UTC-DOJ00204190 | 8/14/2018 | August 2018 Cyient Monthly Operations Review | |
| GX-1116 | UTC-DOJ00013390 | UTC-DOJ00013427 | 8/15/2018 | August 2018 Quest Monthly Operations Review (with cover email) | X |
| GX-1117 | UTC-DOJ01077781 | UTC-DOJ01077820 | 8/22/2018 | August 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1118 | UTC-DOJ00013743 | UTC-DOJ00013785 | 9/12/2018 | September 2018 Quest Monthly Operations Review (with cover email) | X |
| GX-1119 | UTC-DOJ00204830 | UTC-DOJ00204879 | 9/14/2018 | September 2018 Cyient Monthly Operations Review | |
| GX-1120 | UTC-DOJ00204950 | UTC-DOJ00204985 | 9/17/2018 | September 2018 PSI Monthly Operations Review | |
| GX-1121 | UTC-DOJ01077939 | UTC-DOJ01077977 | 10/3/2018 | September 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1122 | UTC-DOJ00262577 | UTC-DOJ00262615 | 10/10/2018 | October 2018 Quest Monthly Operations Review (with cover email) | X |
| GX-1123 | UTC-DOJ00205572 | UTC-DOJ00205613 | 10/15/2018 | October 2018 Cyient Monthly Operations Review | |
| GX-1124 | UTC-DOJ01078099 | UTC-DOJ01078136 | 10/23/2018 | October 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1125 | UTC-DOJ00205894 | UTC-DOJ00205949 | 11/14/2018 | November 2018 Cyient Monthly Operations Review | |
| GX-1126 | UTC-DOJ00205993 | UTC-DOJ00206029 | 11/14/2018 | November 2018 CDSI Monthly Operations Review | |
| GX-1127 | UTC-DOJ00262646 | UTC-DOJ00262686 | 11/15/2018 | November 2018 Quest Monthly Operations Review (with cover email) | X |
| GX-1128 | UTC-DOJ00994325 | UTC-DOJ00994363 | 11/15/2018 | November 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1129 | UTC-DOJ00262738 | UTC-DOJ00262780 | 12/12/2018 | December 2018 Quest Monthly Operations Review (with cover email) | X |
| GX-1130 | UTC-DOJ00994606 | UTC-DOJ00994642 | 12/13/2018 | December 2018 Belcan Monthly Operations Review (with cover email) | X |
| GX-1131 | UTC-DOJ00206453 | UTC-DOJ00206492 | 12/14/2018 | December 2018 Cyient Monthly Operations Review | |
| GX-1132 | UTC-DOJ00206611 | UTC-DOJ00206646 | 12/15/2018 | December 2018 CDSI Monthly Operations Review | |
| GX-1133 | UTC-DOJ00206763 | UTC-DOJ00206802 | 1/14/2019 | January 2019 Cyient Monthly Operations Review | |
| GX-1134 | UTC-DOJ00318119 | UTC-DOJ00318158 | 1/15/2019 | January 2019 Cyient Monthly Operations Review | |
| GX-1135 | UTC-DOJ00302167 | UTC-DOJ00302202 | 1/15/2019 | January 2019 Agilis Monthly Operations Review | |
| GX-1136 | UTC-DOJ00302287 | UTC-DOJ00302322 | 1/16/2019 | January 2019 Cyient Monthly Operations Review | |
| GX-1137 | UTC-DOJ00262818 | UTC-DOJ00262857 | 1/16/2019 | January 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1138 | UTC-DOJ01055272 | UTC-DOJ01055311 | 1/30/2019 | January 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1139 | UTC-DOJ00207120 | UTC-DOJ00207159 | 2/15/2019 | January 2019 Cyient Monthly Operations Review (January 2019 data) | |
| GX-1140 | UTC-DOJ01055414 | UTC-DOJ01055461 | 2/15/2019 | February 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1141 | UTC-DOJ00015151 | UTC-DOJ00015192 | 2/15/2019 | March 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1142 | UTC-DOJ00302612 | UTC-DOJ00302647 | 2/23/2019 | February 2019 CDSI Monthly Operations Review | |
| GX-1143 | UTC-DOJ00207519 | UTC-DOJ00207571 | 3/15/2019 | March 2019 Cyient Monthly Operations Review | |
| GX-1144 | UTC-DOJ00015403 | UTC-DOJ00015447 | 3/15/2019 | April 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1145 | UTC-DOJ00262967 | UTC-DOJ00263009 | 3/20/2019 | March 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-1146 | UTC-DOJ00303088 | UTC-DOJ00303128 | 3/20/2019 | March 2019 CDSI Monthly Operations Review | |
| GX-1147 | UTC-DOJ00995884 | UTC-DOJ00995925 | 3/28/2019 | March 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1148 | UTC-DOJ00207951 | UTC-DOJ00207993 | 4/15/2019 | April 2019 Cyient Monthly Operations Review | |
| GX-1149 | UTC-DOJ00015769 | UTC-DOJ00015811 | 4/15/2019 | May 2019 Quest Monthly Operations Review (March 2019 data) (with cover email) | X |
| GX-1150 | UTC-DOJ00303486 | UTC-DOJ00303521 | 4/16/2019 | April 2019 CDSI Monthly Operations Review | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1151 | UTC-DOJ00996365 | UTC-DOJ00996406 | 5/1/2019 | April 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1152 | UTC-DOJ00263170 | UTC-DOJ00263207 | 5/15/2019 | May 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-1153 | UTC-DOJ00246156 | UTC-DOJ00246197 | 5/15/2019 | May 2019 Cyient Monthly Operations Review | |
| GX-1154 | UTC-DOJ00017144 | UTC-DOJ00017184 | 5/15/2019 | May 2019 Quest Monthly Operations Review (April 2019 data) (with cover email) | X |
| GX-1155 | UTC-DOJ00303895 | UTC-DOJ00303931 | 5/15/2019 | May 2019 Agilis Monthly Operations Review | |
| GX-1156 | UTC-DOJ00996759 | UTC-DOJ00996800 | 5/30/2019 | May 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1157 | UTC-DOJ00017348 | UTC-DOJ00017387 | 6/14/2019 | July 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1158 | UTC-DOJ00373134 | UTC-DOJ00373175 | 6/15/2019 | June 2019 Cyient Monthly Operations Review | |
| GX-1159 | UTC-DOJ00263266 | UTC-DOJ00263303 | 6/19/2019 | June 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-1160 | UTC-DOJ00997070 | UTC-DOJ00997112 | 6/27/2019 | June 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1161 | UTC-DOJ00373372 | UTC-DOJ00373421 | 7/15/2019 | July 2019 Cyient Monthly Operations Review | |
| GX-1162 | UTC-DOJ00017469 | UTC-DOJ00017510 | 7/15/2019 | August 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1163 | UTC-DOJ00304684 | UTC-DOJ00304720 | 7/24/2019 | July 2019 CDSI Monthly Operations Review | |
| GX-1164 | UTC-DOJ01055619 | UTC-DOJ01055659 | 8/1/2019 | July 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1165 | UTC-DOJ00373649 | UTC-DOJ00373688 | 8/15/2019 | August 2019 Cyient Monthly Operations Review | |
| GX-1166 | UTC-DOJ01055749 | UTC-DOJ01055790 | 8/15/2019 | August 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1167 | UTC-DOJ00017765 | UTC-DOJ00017805 | 8/15/2019 | September 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1168 | UTC-DOJ00305026 | UTC-DOJ00305063 | 8/21/2019 | August 2019 CDSI Monthly Operations Review | |
| GX-1169 | UTC-DOJ00017944 | UTC-DOJ00017983 | 9/13/2019 | October 2019 Quest Monthly Operations Review (with cover email) | X |
| GX-1170 | UTC-DOJ01055908 | UTC-DOJ01055948 | 9/13/2019 | September 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1171 | UTC-DOJ00373957 | UTC-DOJ00373995 | 9/15/2019 | September 2019 Cyient Monthly Operations Review | |
| GX-1172 | UTC-DOJ00018012 | UTC-DOJ00018050 | 9/16/2019 | September 2019 CDSI Monthly Operations Review (with cover email) | X |
| GX-1173 | UTC-DOJ00876706 | UTC-DOJ00876747 | 10/24/2019 | October 2019 Belcan Monthly Operations Review (with cover email) | X |
| GX-1177 | MP001-001-00002914 | MP001-001-00002914 | 11/10/2010 | Presentation - GES 2011 Engineering Sourcing Plan | |
| GX-1178 | MP001-001-00003162 | MP001-001-00003162 | 1/10/2011 | Presentation - GES 2010 Engineering Sourcing Plan Status | |
| GX-1179 | MP001-001-00003150 | MP001-001-00003150 | 2/4/2011 | Presentation - GES 2011 Engineering Sourcing Plan Status | |
| GX-1180 | MP001-001-00003189 | MP001-001-00003189 | 4/7/2011 | Presentation - GES 2011 Engineering Sourcing Plan Status | |
| GX-1181 | MP001-001-00003130 | MP001-001-00003130 | 5/6/2011 | Presentation - GES 2011 Engineering Sourcing Plan Status | |
| GX-1182 | MP001-001-00003197 | MP001-001-00003197 | 6/6/2011 | Presentation - GES 2011 Engineering Sourcing Plan Status | |
| GX-1183 | MP001-001-00003179 | MP001-001-00003179 | 7/11/2011 | Presentation - GES 2011 Engineering Sourcing Plan Status | |
| GX-1184 | MP001-001-00003170 | MP001-001-00003170 | 8/5/2011 | Presentation - GES July 2011 Engineering Sourcing Plan Status | |
| GX-1185 | MP001-001-00003133 | MP001-001-00003133 | 9/8/2011 | Presentation - GES August 2011 Engineering Sourcing Plan Status | |

*U.S. v. Patel et al.,* **3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1186 | MP001-001-00003233 | MP001-001-00003233 | 10/8/2011 | Presentation - GES September 2011 Engineering Sourcing Plan Status | |
| GX-1187 | MP001-001-00003207 | MP001-001-00003207 | 11/7/2011 | Presentation - GES September [October] 2011 Engineering Sourcing Plan Status | |
| GX-1188 | MP001-001-00003203 | MP001-001-00003203 | 12/7/2011 | Presentation - GES November 2011 Engineering Sourcing Plan Status | |
| GX-1189 | MP001-001-00003143 | MP001-001-00003143 | 1/5/2012 | Presentation - GES December 2011 Engineering Sourcing Plan Status | |
| GX-1190 | MP001-001-00004719 | MP001-001-00004719 | 1/10/2012 | Presentation - P&W Engineering Sourcing Process, Winter 2012 | |
| GX-1191 | MP001-001-00004534 | MP001-001-00004534 | 2/6/2012 | Presentation - GES January 2012 Engineering Sourcing Plan Status | |
| GX-1192 | MP001-001-00004516 | MP001-001-00004516 | 3/7/2012 | Presentation - GES February 2012 Engineering Sourcing Plan Status | |
| GX-1193 | MP001-001-00004563 | MP001-001-00004563 | 4/7/2012 | Presentation - GES February [March] 2012 Engineering Sourcing Plan Status | |
| GX-1194 | MP001-001-00005451 | MP001-001-00005456 | 4/25/2012 | Presentation - GES Sourcing Update + selected attachments | |
| GX-1195 | MP001-001-00004489 | MP001-001-00004489 | 5/4/2012 | Presentation - GES April 2012 Engineering Sourcing Plan Status | |
| GX-1196 | MP001-001-00004567 | MP001-001-00004567 | 6/6/2012 | Presentation - GES May 2012 Engineering Sourcing Plan Status | |
| GX-1197 | MP001-001-00004551 | MP001-001-00004551 | 7/5/2012 | Presentation - GES May 2012 Engineering Sourcing Plan Status | |
| GX-1198 | MP001-001-00004526 | MP001-001-00004526 | 8/3/2012 | Presentation - GES July 2012 Engineering Sourcing Plan Status | |
| GX-1199 | MP001-001-00004501 | MP001-001-00004501 | 9/7/2012 | Presentation - GES August 2012 Engineering Sourcing Plan Status | |
| GX-1200 | MP001-001-00004593 | MP001-001-00004593 | 10/7/2012 | Presentation - GES September 2012 Engineering Sourcing Plan Status | |
| GX-1201 | MP001-001-00004583 | MP001-001-00004583 | 11/7/2012 | Presentation - GES October 2012 Engineering Sourcing Plan Status | |
| GX-1202 | MP001-001-00004573 | MP001-001-00004573 | 12/6/2012 | Presentation - GES October [November] 2012 Engineering Sourcing Plan Status | |
| GX-1203 | MP001-001-00006036 | MP001-001-00006042 | 1/7/2013 | Presentation - Global Engineering Sourcing + selected attachments | |
| GX-1204 | MP001-001-00004509 | MP001-001-00004509 | 1/9/2013 | Presentation - GES December 2012 Engineering Sourcing Plan Status | |
| GX-1205 | MP001-001-00005581 | MP001-001-00005586 | 1/23/2013 | Presentation - GES Sourcing Update + selected attachments | |
| GX-1206 | MP001-001-00005713 | MP001-001-00005713 | 2/5/2013 | Presentation - GES January 2013 Engineering Sourcing Plan Status | |

*U.S. v. Patel et al.,* **3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1207 | MP001-001-00005699 | MP001-001-00005699 | 3/6/2013 | Presentation - GES February 2013 Engineering Sourcing Plan Status | |
| GX-1208 | MP001-001-00005883 | MP001-001-00005888 | 3/27/2013 | Global Engineering and Operations Services Sourcing update + selected attachments | |
| GX-1209 | MP001-001-00005739 | MP001-001-00005739 | 4/8/2013 | Presentation - GES March 2013 Engineering Sourcing Plan Status | |
| GX-1210 | MP001-001-00005665 | MP001-001-00005665 | 5/9/2013 | Presentation - GES April [March] 2013 Engineering Sourcing Plan Status | |
| GX-1211 | MP001-001-00005750 | MP001-001-00005750 | 6/5/2013 | Presentation - GES May 2013 Engineering Sourcing Plan Status | |
| GX-1212 | MP001-001-00005731 | MP001-001-00005731 | 7/3/2013 | Presentation - GES June 2013 Engineering Sourcing Plan Status | |
| GX-1213 | MP001-001-00005704 | MP001-001-00005704 | 8/7/2013 | Presentation - GES July 2013 Engineering Sourcing Plan Status | |
| GX-1214 | MP001-001-00005677 | MP001-001-00005677 | 9/5/2013 | Presentation - GES August 2013 Engineering Sourcing Plan Status | |
| GX-1215 | MP001-001-00005794 | MP001-001-00005794 | 10/3/2013 | Presentation - GES September 2013 Engineering Sourcing Plan Status | |
| GX-1216 | MP001-001-00005780 | MP001-001-00005780 | 11/11/2013 | Presentation - GES October 2013 Engineering Sourcing Plan Status | |
| GX-1217 | MP001-001-00005768 | MP001-001-00005768 | 12/5/2013 | Presentation - GES November 2013 Engineering Sourcing Plan Status | |
| GX-1218 | MP001-001-00005691 | MP001-001-00005691 | 1/9/2014 | Presentation - GES December 2013 Engineering Sourcing Plan Status | |
| GX-1219 | MP001-001-00007300 | MP001-001-00007300 | 2/10/2014 | Presentation - GES January 2014 Engineering Sourcing Plan Status | |
| GX-1220 | MP001-001-00007277 | MP001-001-00007277 | 3/6/2014 | Presentation - GES February 2014 Engineering Sourcing Plan Status | |
| GX-1221 | MP001-001-00007337 | MP001-001-00007337 | 4/4/2014 | Presentation - GES March 2014 Engineering Sourcing Plan Status | |
| GX-1222 | MP001-001-00007231 | MP001-001-00007231 | 5/6/2014 | Presentation - GES April 2014 Engineering Sourcing Plan Status | |
| GX-1223 | UTC-DOJ00210727 | UTC-DOJ00210793 | 6/3/2014 | Presentation - GES Sourcing update + selected attachments | |
| GX-1224 | MP001-001-00007342 | MP001-001-00007342 | 6/6/2014 | Presentation - GES May [April] 2014 Engineering Sourcing Plan Status | |
| GX-1225 | MP001-001-00007504 | MP001-001-00007504 | 7/3/2014 | Presentation - GES June 2014 Engineering Sourcing Plan Status | |
| GX-1226 | MP001-001-00007288 | MP001-001-00007288 | 8/6/2014 | Presentation - GES July 2014 Engineering Sourcing Plan Status | |
| GX-1227 | MP001-001-00007257 | MP001-001-00007257 | 9/6/2014 | Presentation - GES August 2014 Engineering Sourcing Plan Status | |

*U.S. v. Patel et al.,* **3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1228 | MP001-001-00007374 | MP001-001-00007374 | 10/6/2014 | Presentation - GES September 2014 Engineering Sourcing Plan Status | |
| GX-1229 | MP001-001-00007367 | MP001-001-00007367 | 11/11/2014 | Presentation - GES October 2014 Engineering Sourcing Plan Status | |
| GX-1230 | MP001-001-00007359 | MP001-001-00007359 | 12/8/2014 | Presentation - GES November 2014 Engineering Sourcing Plan Status | |
| GX-1231 | MP001-001-00007267 | MP001-001-00007267 | 1/6/2015 | Presentation - GES December 2014 Engineering Sourcing Plan Status | |
| GX-1232 | MP001-001-00110397 | MP001-001-00110397 | 2/9/2015 | Presentation - GES January 2015 Engineering Sourcing Plan Status | |
| GX-1233 | MP001-001-00110379 | MP001-001-00110379 | 3/6/2015 | Presentation - GES February 2015 Engineering Sourcing Plan Status | |
| GX-1234 | MP001-001-00110421 | MP001-001-00110421 | 4/9/2015 | Presentation - GES March 2015 Engineering Sourcing Plan Status | |
| GX-1235 | MP001-001-00110347 | MP001-001-00110347 | 5/6/2015 | Presentation - GES April 2015 Engineering Sourcing Plan Status | |
| GX-1236 | MP001-001-00110429 | MP001-001-00110429 | 6/5/2015 | Presentation - GES May 2015 Engineering Sourcing Plan Status | |
| GX-1237 | MP001-001-00110412 | MP001-001-00110412 | 7/3/2015 | Presentation - GES June 2015 Engineering Sourcing Plan Status | |
| GX-1238 | MP001-001-00110384 | MP001-001-00110384 | 8/10/2015 | Presentation - GES July 2015 Engineering Sourcing Plan Status | |
| GX-1239 | MP001-001-00110356 | MP001-001-00110356 | 9/10/2015 | Presentation - GES August 2015 Engineering Sourcing Plan Status | |
| GX-1240 | MP001-001-00030844 | MP001-001-00030845 | 10/6/2015 | Presentation - GES September 2015 Engineering Sourcing Plan Status + cover email | X |
| GX-1241 | MP001-001-00110457 | MP001-001-00110457 | 11/11/2015 | Presentation - GES October [September] 2015 Engineering Sourcing Plan Status | |
| GX-1242 | MP001-001-00110441 | MP001-001-00110441 | 12/7/2015 | Presentation - GES November 2015 Engineering Sourcing Plan Status | |
| GX-1243 | MP001-001-00110366 | MP001-001-00110366 | 1/11/2016 | Presentation - GES December 2015 Engineering Sourcing Plan Status | |
| GX-1244 | MP001-001-00110971 | MP001-001-00110971 | 2/8/2016 | Presentation - GES January 2016 Engineering Sourcing Plan Status | |
| GX-1245 | MP001-001-00110967 | MP001-001-00110967 | 3/4/2016 | Presentation - GES February 2016 Engineering Sourcing Plan Status | |
| GX-1246 | MP001-001-00111002 | MP001-001-00111002 | 4/8/2016 | Presentation - GES March 2016 Engineering Sourcing Plan Status | |
| GX-1247 | MP001-001-00110919 | MP001-001-00110919 | 5/6/2016 | Presentation - GES April 2016 Engineering Sourcing Plan Status | |
| GX-1248 | MP001-001-00111014 | MP001-001-00111014 | 6/8/2016 | Presentation - GES May 2016 Engineering Sourcing Plan Status | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1249 | UTC-DOJ00735718 | UTC-DOJ00735738 | 6/28/2016 | Presentation - GES Global Work Share Executive Council Meeting, June 2016 | |
| GX-1250 | MP001-001-00110990 | MP001-001-00110990 | 7/8/2016 | Presentation - GES May [June] 2016 Engineering Sourcing Plan Status | |
| GX-1251 | MP001-001-00110982 | MP001-001-00110982 | 8/8/2016 | Presentation - GES July 2016 Engineering Sourcing Plan Status | |
| GX-1252 | MP001-001-00110930 | MP001-001-00110930 | 9/9/2016 | Presentation - GES August 2016 Engineering Sourcing Plan Status | |
| GX-1253 | MP001-001-00115279 | MP001-001-00115280 | 9/20/2016 | Presentation - Global Engineering Sourcing Strategy + cover email | X |
| GX-1254 | MP001-001-00111050 | MP001-001-00111050 | 10/10/2016 | Presentation - GES September 2016 Engineering Sourcing Plan Status | |
| GX-1255 | MP001-001-00111039 | MP001-001-00111039 | 11/7/2016 | Presentation - GES October 2016 Engineering Sourcing Plan Status | |
| GX-1256 | MP001-001-00111027 | MP001-001-00111027 | 12/8/2016 | Presentation - GES November 2016 Engineering Sourcing Plan Status | |
| GX-1257 | MP001-001-00110951 | MP001-001-00110951 | 1/16/2017 | Presentation - GES December 2016 Engineering Sourcing Plan Status | |
| GX-1258 | MP001-001-00105155 | MP001-001-00105155 | 1/23/2017 | Presentation - Global Engineering Sourcing, Pratt & Whitney | |
| GX-1259 | UTC-DOJ00246537 | UTC-DOJ00246553 | 2/8/2017 | Presentation - GES Monthly Highlights - January 2017 | |
| GX-1260 | MP001-001-00106626 | MP001-001-00106626 | 2/10/2017 | Presentation - GES January 2017 Engineering Sourcing Plan Status | |
| GX-1261 | MP001-001-00106619 | MP001-001-00106619 | 3/10/2017 | Presentation - GES February 2017 Engineering Sourcing Plan Status | |
| GX-1262 | MP001-001-00106665 | MP001-001-00106665 | 4/5/2017 | Presentation - GES February March 2017 Engineering Sourcing Plan Status | |
| GX-1263 | MP001-001-00106584 | MP001-001-00106584 | 5/5/2017 | Presentation - GES February April [sic] 2017 Engineering Sourcing Plan Status | |
| GX-1264 | MP001-001-00106653 | MP001-001-00106653 | 7/8/2017 | Presentation - GES June 2017 Engineering Sourcing Plan Status | |
| GX-1265 | UTC-DOJ00737109 | UTC-DOJ00737134 | 8/3/2017 | Presentation - Global Engineering Sourcing Overview + cover email | X |
| GX-1266 | UTC-DOJ00772580 | UTC-DOJ00772605 | 8/3/2017 | Presentation - Global Engineering Sourcing Overview + cover email | X |
| GX-1267 | MP001-001-00106641 | MP001-001-00106641 | 8/4/2017 | Presentation - GES July 2017 Engineering Sourcing Plan Status | |
| GX-1268 | UTC-DOJ00250996 | UTC-DOJ00251021 | 8/17/2017 | Presentation - Global Engineering Sourcing, July 2017 | |
| GX-1269 | MP001-001-00106598 | MP001-001-00106598 | 9/12/2017 | Presentation - GES August 2017 Engineering Sourcing Plan Status | |
| GX-1270 | UTC-DOJ00251049 | UTC-DOJ00251063 | 10/9/2017 | Presentation - GES September 2017 Engineering Sourcing Plan Status | |
| GX-1271 | UTC-DOJ00251070 | UTC-DOJ00251084 | 11/6/2017 | Presentation - GES October 2017 Engineering Sourcing Plan Status | |
| GX-1272 | UTC-DOJ00251093 | UTC-DOJ00251107 | 12/13/2017 | Presentation - GES November 2017 Engineering Sourcing Plan Status | |
| GX-1273 | UTC-DOJ00011518 | UTC-DOJ00011531 | 2/9/2018 | Presentation - GES January 2018 Engineering Sourcing Plan Status + cover email | X |

*U.S. v. Patel et al.,* **3:21CR220 (VAB): Joint Stipulations Attachment A**

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1274 | MP001-001-00107020 | MP001-001-00107020 | 3/5/2018 | Presentation - GES February 2018 Engineering Sourcing Plan Status | |
| GX-1275 | UTC-DOJ00011889 | UTC-DOJ00011902 | 4/4/2018 | Presentation - GES March 2018 Engineering Sourcing Plan Status + cover email | X |
| GX-1276 | UTC-DOJ00087342 | UTC-DOJ00087358 | 4/4/2018 | Presentation - Global Engineering Sourcing Update + cover email | X |
| GX-1277 | MP001-001-00106961 | MP001-001-00106961 | 5/5/2018 | Presentation - GES April [March] 2018 Engineering Sourcing Status Plan | |
| GX-1278 | UTC-DOJ00528839 | UTC-DOJ00528864 | 5/8/2018 | Presentation - GES May 2018 Engineering Sourcing Status Plan | |
| GX-1279 | MP001-001-00125467 | MP001-001-00125467 | 5/10/2018 | Presentation - GES April 2018 Engineering Sourcing Status Plan | |
| GX-1280 | MP001-001-00107082 | MP001-001-00107082 | 6/5/2018 | Presentation - GES May [April] 2018 Engineering Sourcing Status Plan | |
| GX-1281 | UTC-DOJ00773043 | UTC-DOJ00773073 | 6/8/2018 | Presentation - Engineering Outsourcing Status, May 2018 + cover email | X |
| GX-1282 | UTC-DOJ00012812 | UTC-DOJ00012826 | 6/11/2018 | Presentation - Global Engineering Sourcing Status, May 2018 + cover email | X |
| GX-1283 | UTC-DOJ00003335 | UTC-DOJ00003349 | 6/19/2018 | P&W Global Engineering Sourcing Update (with cover email) | X |
| GX-1284 | UTC-DOJ00013052 | UTC-DOJ00013067 | 7/9/2018 | Presentation - Global Engineering Sourcing Status, June 2018 + cover email | X |
| GX-1285 | UTC-DOJ00013330 | UTC-DOJ00013345 | 8/3/2018 | Presentation - Global Engineering Sourcing Status, July 2018 + cover email | X |
| GX-1286 | UTC-DOJ00013615 | UTC-DOJ00013630 | 9/7/2018 | Presentation - Global Engineering Sourcing Status, August 2018 + cover email | X |
| GX-1288 | UTC-DOJ00013938 | UTC-DOJ00013953 | 10/4/2018 | Presentation - Global Engineering Sourcing Status, September 2018 + cover email | X |
| GX-1289 | UTC-DOJ00014536 | UTC-DOJ00014551 | 11/6/2018 | Presentation - Global Engineering Sourcing Status, October 2018 + cover email | X |
| GX-1290 | UTC-DOJ00014698 | UTC-DOJ00014713 | 12/4/2018 | Presentation - Global Engineering Sourcing Status, November 2018 + cover email | X |
| GX-1291 | UTC-DOJ00014873 | UTC-DOJ00014888 | 1/10/2019 | Presentation - Global Engineering Sourcing Status, December 2018 + cover email | X |
| GX-1292 | UTC-DOJ00015047 | UTC-DOJ00015062 | 2/5/2019 | Presentation - Global Engineering Sourcing Status, January 2019 + cover email | X |
| GX-1293 | UTC-DOJ00015346 | UTC-DOJ00015361 | 3/6/2019 | Presentation - Global Engineering Sourcing Status, February 2019 + cover email | X |
| GX-1294 | UTC-DOJ00015689 | UTC-DOJ00015705 | 4/3/2019 | Presentation - Global Engineering Sourcing Status, March 2019 + cover email | X |
| GX-1295 | UTC-DOJ00016420 | UTC-DOJ00016436 | 5/3/2019 | Presentation - Global Engineering Sourcing Status, April 2019 + cover email | X |
| GX-1296 | UTC-DOJ0017311 | UTC-DOJ0017327 | 6/7/2019 | Presentation - Global Engineering Sourcing Status, May 2019 + cover email | X |
| GX-1297 | UTC-DOJ0017430 | UTC-DOJ0017446 | 7/2/2019 | Presentation - Global Engineering Sourcing Status, June 2019 + cover email | X |
| GX-1298 | UTC-DOJ0017669 | UTC-DOJ0017685 | 8/7/2019 | Presentation - Global Engineering Sourcing Status, July 2019 + cover email | X |
| GX-1299 | UTC-DOJ0017903 | UTC-DOJ0017919 | 9/4/2019 | Presentation - Global Engineering Sourcing Status, August 2019 + cover email | X |
| GX-1300 | MP001-001-00054868 | MP001-001-00054869 | 12/18/2019 | Presentation - Global Engineering Sourcing, December 18, 2019 + cover email | X |
| GX-1301 | UTC-DOJ00736303 | UTC-DOJ00736304_0015 | 1/5/2020 | Presentation - Global Engineering Sourcing Status, December 2019 + cover email | X |
| GX-1302 | UTC-DOJ00434002 | UTC-DOJ00434041 | 1/7/2020 | Global Engineering Sourcing Strategy, January 7, 2020 + cover email | X |
| GX-1303 | UTC-DOJ00736345 | UTC-DOJ00736360 | 2/5/2020 | Presentation - Global Engineering Sourcing Status, January 2020 + cover email | X |
| GX-1394 | BELCAN00039270 | BELCAN00039270 | 11/29/2021 | Spreadsheet, Belcan employee data, 2011-2020 | |
| GX-1395 | CYIENT2-00000005 | CYIENT2-00000005 | 8/26/2021 | Spreadsheet, payments by Pratt & Whitney to Cyient, 2011-2021 | |
| GX-1396 | PSI006-EDOC-00000341 | PSI006-EDOC-00000343 | 8/5/2021 | Spreadsheet, PSI employee information | |
| GX-1397 | PSI009-EDOC-00000001 | PSI009-EDOC-00000002 | 11/8/2021 | Spreadsheet, PSI Sales by Customer Summary, Jan 2011-Dec 2020 | |
| GX-1398 | QUEST00155632 | QUEST00155632 | 6/30/2021 | Spreadsheet, Quest employee data, 2015-2021 | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| GX-1399 | QUEST00156568 | QUEST00156568 | 11/29/2021 | Spreadsheet, Quest employee info, 2015-2021 | |
| GX-1400 | QUEST00156570 | QUEST00156570 | 11/29/2021 | Quest spreadsheet, employee payroll data, 2015 | |
| GX-1401 | QUEST00156571 | QUEST00156571 | 11/29/2021 | Quest spreadsheet, employee payroll data, 2013 | |
| GX-1402 | QUEST00156572 | QUEST00156572 | 11/29/2021 | Quest spreadsheet, employee payroll data, 2011 | |
| GX-1403 | QUEST00156573 | QUEST00156573 | 11/29/2021 | Quest spreadsheet, employee payroll data, 2012 | |
| GX-1404 | QUEST00156574 | QUEST00156574 | 11/29/2021 | Quest spreadsheet, employee payroll data, 2014 | |
| GX-0658 | UTC-DOJ00211196 | UTC-DOJ00211281 | 6/26/2014 | Email chain, M. Lavoie to R. Williams, cc M. Patel, re: FW: Cyient Attachment E-1 Prices + attachment | X |
| GX-0659 | MP001-001-00110148 | MP001-001-00110150 | 6/9/2014 | Email from D. Mills to M. Moreau, N. Khandros, M. Lavoie, M. Patel, D. Loucks re: Infotech Rate Sheet + attachments | |
| GX-0673 | UTC-DOJ00947453 | UTC-DOJ00947454 | 8/15/2019 | Email from R. Moore to J. Macauley re: FW: Belcan Attachment E-1 Prices - Outsourcing Statement of Work - 9.17 + Attachment | X |
| GX-0687 | UTC-DOJ01004562 | UTC-DOJ01004771 | 12/19/2014 | Email from D. Dalal to P. Massari re: FW: updated rate table per latest edit + attachments | X |
| GX-1287 | UTC-DOJ00013820 | UTC-DOJ00013832 | 9/12/2018 | Email from J. Ramsey to M. Patel re Attrition Slides + attachments | X |
| DX0048 | QUEST00116839-850 | | | Attachment to email, "1 – QuEST Employment agreement May 2014.doc" | |
| DX0097 | UTC-DOJ00261191-96 | | | Attachment to email, "Joint PWA QN Reduction meeting minutes" presentation | |
| DX0111 | UTC-DOJ00261217 | | | QN Meeting minutes | |
| DX0245 | QUEST00022506 | | | Attachment to email, "UTC Attrition to customer 01.01.16 to present" spreadsheet | |
| DX0263 | QUEST00080386 | | | Attachment to email, "Lost to customer Data - June 2016" spreadsheet | |
| DX0279 | QUEST00022949 | | | Attachment to email, "UTAS - Jan 2017 to 21Aug17" presentation | |
| DX0279 | QUEST00022948 | | | Attachment to email, "Pratt Attrition - Jan 2017 to 21Aug17" presentation | |
| DX0279 | QUEST00022947 | | | Attachment to email, "ALL UTC Attrition - Jan 2017 to 21Aug17" presentation | |
| DX0297 | QUEST00038883 | | | Attachment to email, "Lost to customer analysis" spreadsheet | |
| DX0317 | QUEST00161876- 90 | | | "IDU21 Attrition Jan 2018" presentation | |
| DX0342 | QUEST00161857-75 | | | "Attrition Report IDU 21 April 2018" presentation | |
| DX0343 | QUEST00016517-18 | | | Attachments to email, "Cost Report_Lost to Customer & Competitor_Apr2018 spreadsheet and April Mid Month_Attrition report" presentation | |
| DX0352 | QUEST00044973-79 | | | Attachments to email, "Headcount   June" presentation | |
| DX0360 | QUEST00023723-24 | | | Attachments to email, "Cost Report_Lost to Customer & Competitor_Jul2018 spreadsheet and July Attrition Report_I" presentation | |
| DX0362 | QUEST00023721 | | | Attachment to email, "April 2018_Attrition report" | |
| DX0393 | QUEST00161904-10 | | | "DU2101 Attrition Analysis - Jan 2019" presentation | |
| DX0396 | QUEST00161836-40 | | | "QuEST Pratt & Whitney Center Attrition Analysis - Feb. 2019" presentation | |
| DX0401 | UTC-DOJ00003686-99 | | | Attachment to email, "Pratt & Whitney Proposal_April 2019" presentation | |
| DX2012-A | UTC-DOJ01440738 | | 9/17/2013 | Excel Spreadsheet – "Attrition 2013 and 2012 YTD until Aug.xlsx" | |
| DX2013 | QUEST00104560 | | | Executed QuEST contract | |
| DX2014 | QUEST00157198 | | | Executed QuEST contract | |
| DX2015-A | QUEST00116805 | | 7/15/2014 | Excel Spreadsheet – "Head Count Attrition Data for OBU NA ASE June 2014.xlsx" | |
| DX3002 | UTC-DOJ00473106-34 | | | Attachment to email, "Story Board - For Meeting with Ben Reinert" presentation | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| DX3006 | QUEST00163013-40 | | | Attachment to email, "QuEST Weekly Update 2016-08-02" presentation | |
| DX3008 | UTC-DOJ00002416-62 | | | Attachment to email, "QuEST Discipline Health Review with PW_2016.09.12" presentation | |
| DX4015 | UTC-DOJ00906208 | | | Master terms agreements, master services agreements, consulting agreements, other signed agreements, and any attachments and amendments thereto | |
| DX4016 | UTC-DOJ00906250 | | | Master terms agreements, master services agreements, consulting agreements, other signed agreements, and any attachments and amendments thereto | |
| DX4017 | UTC-DOJ00261191 | | | QN Meeting Minutes | |
| DX4018 | QUEST00143135 | | | Signed non-disclosure agreements between outsource companies and/or Pratt | |
| DX4019 | QUEST00143798 | | | QN Meeting Minutes | |
| DX4020 | MP001-001-00121572 | | | QN Meeting Minutes | |
| DX4021 | UTC-DOJ00955505 | | | QN Meeting Minutes | |
| DX4022 | QUEST00143577 | | | Master terms agreements, master services agreements, consulting agreements, other signed agreements, and any attachments and amendments thereto | |
| DX4023 | QUEST00143621 | | | Master terms agreements, master services agreements, consulting agreements, other signed agreements, and any attachments and amendments thereto | |
| DX4024 | PSI002-EDOC-00387205 | | | Master terms agreements, master services agreements, consulting agreements, other signed agreements, and any attachments and amendments thereto | |
| DX4026 | PSI002-EDOC-00387208 | | | Signed non-disclosure agreements between outsource companies and/or Pratt | |
| DX4027 | AGILISDOJ00021287 | | | Signed non-disclosure agreements between outsource companies and/or Pratt | |
| DX4028 | AGILISDOJ00050550 | | | Signed non-disclosure agreements between outsource companies and/or Pratt | |
| DX5001 | TME-0001 | TME-0007 | 4/22/2014 | PowerPoint Presentation – Infotech Enterprises | |
| DX5003 | TME-0009 | TME-0009 | 12/22/2014 | Meeting/Calendar Invitation | |
| DX5005 | CYIENT-0006625 | CYIENT-0006666 | 2/5/2015 | Master Services Agreement, Cyient, Inc. & Belcan Engineering Group, Inc. | |
| DX5007 | TME-0010 | TME-0010 | 8/19/2015 | Meeting/Calendar Invitation with agenda | |
| DX5008 | TME-0011 | TME-0013 | 8/24/2015 | PowerPoint Presentation – Weekly Report | X |
| DX5009 | TME-0014 | TME-0015 | 8/24/2015 | Meeting/Calendar Invitation with agenda | X |
| DX5010 | TME-0015 | TME-0021 | 8/25/2015 | PowerPoint Presentation – Quality Notification meeting minutes | X |
| DX5012 | TME-0023 | TME-0032 | Aug-15 | Nondisclosure Agreement, United Technologies Corporation & Cyient, Inc. | X |
| DX5014 | TME-0034 | TME-0036 | 9/4/2015 | PowerPoint Presentation – Weekly Report | X |
| DX5015 | TME-0037 | TME-0037 | 9/9/2015 | Meeting/Calendar Invitation with agenda | X |
| DX5016 | TME-0038 | TME-0038 | 9/14/2015 | Meeting/Calendar Invitation | |
| DX5017 | TME-0039 | TME-0039 | 9/16/2015 | Meeting/Calendar Invitation with agenda | X |
| DX5018 | TME-0040 | TME-0040 | 9/16/2015 | Meeting/Calendar Invitation with agenda | X |
| DX5019 | TME-0041 | TME-0041 | 9/28/2015 | Meeting/Calendar Invitation | X |
| DX5020 | TME-0042 | TME-0042 | 9/29/2015 | Meeting/Calendar Invitation | X |
| DX5021 | TME-0043 | TME-0043 | 10/8/2015 | Meeting/Calendar Invitation | |
| DX5022 | TME-0045 | TME-0045 | 10/29/2015 | Meeting/Calendar Invitation | X |
| DX5024 | TME-0046 | TME-0046 | 12/15/2015 | Meeting/Calendar Invitation | X |
| DX5026 | TME-0047 | TME-0047 | 6/2/2016 | Meeting/Calendar Invitation | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| DX5027 | TME-0048 | TME-0048 | 6/29/2016 | Meeting/Calendar Invitation | X |
| DX5035 | TME-0096 | TME-0104 | Dec-16 | Nondisclosure Agreement, United Technologies Corporation & Cyient, Inc. | X |
| DX5042 | TME-0107 | TME-0108 | 3/17/2017 | Meeting/Calendar Invitation with agenda | X |
| DX5049 | TME-0123 | TME-0162 | 7/27/2018 | Master Services Agreement, Cyient Ltd. & Agilis Engineering, Inc. | X |
| DX5055 | TME-0173 | TME-0176 | Aug-18 | Meeting agenda (with no cover email) | |
| DX5059 | TME-0180 | TME-0189 | Sep-18 | PowerPoint Presentation – Cyient QN CoE Realization Plan | X |
| DX5061 | TME-0193 | TME-0197 | 9/14/2018 | PowerPoint Presentation – Cyient & Agilis Collaboration | X |
| DX5064 | TME-0206 | TME-0206 | 10/3/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5065 | TME-0207 | TME-0207 | 10/9/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5066 | TME-0208 | TME-0209 | 10/12/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5067 | TME-0212 | TME-0213 | 10/16/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5068 | TME-0214 | TME-0215 | 10/22/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5070 | TME-0218 | TME-0218 | Dec-18 | Meeting/Calendar Invitation with agenda | X |
| DX5071 | TME-0279 | TME-0279 | 12/14/2018 | Meeting/Calendar Invitation with agenda | X |
| DX5078 | TME-0224 | TME-0227 | 5/6/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5080 | TME-0230 | TME-0231 | 7/1/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5081 | TME-0232 | TME-0233 | 7/1/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5086 | TME-0238 | TME-0239 | 8/8/2019 | PowerPoint Presentation – QNS Working Together Team, Agilis & Cyient | X |
| DX5087 | TME-0244 | TME-0250 | 8/15/2019 | PowerPoint Presentation – QNS Working Together Team, Agilis & Cyient | X |
| DX5089 | TME-0253 | TME-0253 | 9/10/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5092 | TME-0257 | TME-0257 | 10/22/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5093 | TME-0258 | TME-0258 | 10/22/2019 | Meeting/Calendar Invitation | X |
| DX5094 | TME-0259 | TME-0262 | 11/1/2019 | Meeting/Calendar Invitation with agenda (except everything beneath "Details") | |
| DX5096 | TME-0263 | TME-0263 | 12/9/2019 | Meeting/Calendar Invitation with agenda | X |
| DX5101 | TME-0265 | TME-0265 | 1/16/2020 | Meeting/Calendar Invitation with agenda | X |
| DX5102 | TME-0267 | TME-0268 | 1/20/2020 | Meeting/Calendar Invitation with agenda | X |
| DX5104 | TME-0269 | TME-0271 | 2/12/2020 | Meeting/Calendar Invitation with agenda | X |
| DX5106 | TME-0275 | TME-0277 | 3/5/2020 | Meeting/Calendar Invitation with agenda | X |
| DX5110 | AGILISDOJ00020299 | AGILISDOJ00020314 | 1/31/2017 | PowerPoint presentation | |
| DX5111 | AGILISDOJ00020554 | AGILISDOJ00020555 | 11/16/2017 | PowerPoint presentation | |
| DX5114 | AGILISDOJ00003015 | AGILISDOJ00003018 | 10/24/2018 | PowerPoint presentation | |
| DX5115 | AGILISDOJ00017200 | AGILISDOJ00017202 | 11/16/2018 | PowerPoint presentation | |
| DX1117 | AGILISDOJ00020756 | AGILISDOJ00020758 | 7/12/2019 | PowerPoint presentation | |
| DX6002A | PSI012-GP-0074 | | | PSI employee census, by year | |
| DX6003 | PSI012-GP-0001 to 0043 | | | PDF- PSI employee census, by year | |
| DX6006-R | PSI013-GP-0001 | | | PSI resume filed 2010 | |
| DX6007-R | | | | PSI resume files 2011 | |
| DX6008-R | | | | PSI resume files 2012 | |
| DX6009-R | | | | PSI resume files 2013 | |
| DX6010-R | | | | PSI resume files 2014 | |
| DX6011-R | | | | PSI resume files 2015 | |

| Exhibit # | Begin Bates | End Bates | Date | Exhibit Description | Redacted[1] |
|---|---|---|---|---|---|
| DX6012-R | | | | PSI resume files 2016 | |
| DX6013-R | | | | PSI resume files 2017 | |
| DX6014-R | | | | PSI resume files 2018 | |
| DX6015-R | | PSI013-GP1132 | | PSI resume files 2019 | |
| DX6016A | Supplement-PSI011-GP-0311 | | | PSI compensation module | |
| DX6017A | Supplement-PSI011-GP-0310 | | | PSI 2016 employee employee performance review document | |
| DX6018A | Supplement-PSI011-GP-0312 | | | PSI 2017 employee employee performance review document | |
| DX6019A | Supplement-PSI011-GP-0313 | | | PSI 2019 employee performance review document | |
| DX6020A | Supplement-PSI011-GP-0303A | | | NATIVE(PPT)- Employee Evaluations Document | |
| DX6021A | PSI014-GP-0050 | | | PSI business record PW ID of PSI employees | |
| DX6200 | PSI014-GP-0051 | | | PSI QuickBooks report -Agilis | |
| DX6201 | PSI014-GP-0052 | | | PSI QuickBooks report -Infotech | |
| DX6202 | PSI014-GP-0053 | | | PSI P.O. records (Infotech) | |
| DX6205 | PSI014-GP-0141 | | | PSI QuickBooks report Belcan | |
| DX6206 | PSI014-GP-0142 | | | PSI P.O. records (Belcan) | |
| DX6207 | PSI014-GP-0151 | | | PSI-Belcan NDA dated 5/4/17 | |
| DX6208 | PSI014-GP-0154 | | | PSI-Belcan NDA dated 1/8/19 | |

[1] Parties stipulate to a redacted version of these exhibits that preserve the top header of the cover email/calendar invite, but not anything below the contents below the top header.